# EXHIBIT B



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000  201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

**Re:    Client/Matter No. 51689-0001**                                   Invoice No. 720692
**CHAPTER 11 - DEBTOR**                                                    June 12, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **FINANCING** | | 3.50 | **$1,884.00** |
| 05/08/13 | TELEPHONE FROM AND PREPARE CORRESPONDENCE TO B. HOCHMAN ROTHELL RE: CALL | DMB | 0.10 | 61.00 |
| 05/09/13 | CALL WITH B. HOCHMAN ROTHELL, HUD LENDER COUNSEL, RE: STATUS, ETC. | DMB | 0.40 | 244.00 |
| 05/14/13 | TELEPHONE TO D. STAUT RE: DIP BUDGET | RTJ | 0.20 | 62.00 |
| 05/17/13 | REVIEW UCC REQUEST FOR INFORMATION AND EXTENSION OF LIEN CHALLENGE DEADLINE AND EXCHANGE EMAILS WITH R. JARECK RE: SAME | DMB | 0.20 | 122.00 |
| 05/17/13 | CALL WITH N. HAYNES RE: COMMITTEE REQUEST FOR EXTENSION AND RELATED ISSUES | DMB | 0.20 | 122.00 |
| 05/20/13 | DRAFT CORRESPONDENCE TO CLIENT RE: CHALLENGE DEADLINES AND COMMITTEE DOCUMENT REQUESTS | RTJ | 0.20 | 62.00 |
| 05/20/13 | REVIEW CORRESPONDENCE FROM R. SCHECHTER RE: LOANS AND LENDER CHALLENGES | RTJ | 0.30 | 93.00 |
| 05/20/13 | REVIEW CORRESPONDENCE FROM N. HAYNES RE: BUDGET TO ACTUALS AND PREPARE CORRESPONDENCE TO PREPETITION LENDERS SENDING SAME | DMB | 0.20 | 122.00 |
| 05/20/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. HOCHMAN ROTHELL RE: COMMITTEE REQUEST FOR EXTENSION | DMB | 0.20 | 122.00 |
| 05/20/13 | ADDRESS ISSUES RE: COMMITTEE REQUEST FOR INFORMATION, EXTENSION OF LIEN CHALLENGE DEADLINE | DMB | 0.30 | 183.00 |
| 05/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G. GILLETT RE: COMMITTEE REQUEST FOR INFORMATION AND RELATED ISSUES | DMB | 0.40 | 244.00 |
| 05/21/13 | CALL WITH HUD LENDER COUNSEL RE: COMMITTEE REQUEST FOR INFORMATION AND RELATED ISSUES | DMB | 0.20 | 122.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  **CHAPTER 11 - DEBTOR**                                        Invoice No. 720692
     **Client/Matter No. 51689-0001**                                   June 12, 2013
                                                                          Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/23/13 | REVIEW EXCLUSIVE ACCESS NOTICES FOR NON-GOVT ACCOUNTS AND PREPARE CORRESPONDENCE TO R. IORIO RE: SAME | DMB | 0.20 | 122.00 |
| 05/28/13 | CALL FROM R. IORIO RE: CAPITAL ONE | DMB | 0.10 | 61.00 |
| 05/29/13 | PREPARE CORRESPONDENCE TO PRE-PETITION LENDERS RE: BUDGET TO ACTUAL FOR WEEK ENDED 5/24/13 | DMB | 0.10 | 61.00 |
| 05/29/13 | REVIEW CLOSING DOCUMENTS RE: ACCESS AGREEMENTS | RMI | 0.20 | 81.00 |
| **LITIGATION** | | | **177.50** | **$88,340.50** |
| 05/01/13 | CONFERENCE WITH M. SIROTA RE: OPPOSITION TO LEAVE TO APPEAL | RTJ | 0.30 | 93.00 |
| 05/01/13 | LEGAL RESEARCH AND ANALYSIS RE: FINALITY OF ORDERS UNDER MEYERTECH, ET AL. | RTJ | 1.40 | 434.00 |
| 05/01/13 | REVIEW AND REVISE OPPOSITION TO MOTION FOR LEAVE TO APPEAL | RTJ | 2.80 | 868.00 |
| 05/01/13 | REVIEW FILE AND DOCKET RE: REQUEST OF CLIENT ON VENUE TRANSFER | RTJ | 0.30 | 93.00 |
| 05/01/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: REVISIONS TO BRIEF | MDS | 0.30 | 235.50 |
| 05/01/13 | PREPARATION OF OBJECTION TO MOTION FOR LEAVE TO APPEAL | DMB | 1.00 | 610.00 |
| 05/01/13 | TELEPHONE TO CLIENT RE: ███████ | GHG | 0.30 | 213.00 |
| 05/01/13 | REVIEW AND DRAFT EMAIL TO T. MCKINNEY RE: VENUE | GHG | 0.20 | 142.00 |
| 05/01/13 | REVIEW BRIEF IN OPPOSITION TO MOTION TO APPEAL | GHG | 0.80 | 568.00 |
| 05/01/13 | WORK ON OPPOSITION TO MOTION FOR LEAVE TO APPEAL | MDS | 2.80 | 2,198.00 |
| 05/02/13 | CONFERENCE WITH J. GLINE RE: OPPOSITION TO STAY PENDING APPEAL | RTJ | 0.60 | 186.00 |
| 05/02/13 | ANALYSIS OF ISSUES RE: 1113 PERMANENT RELIEF | DMB | 0.20 | 122.00 |
| 05/02/13 | LEGAL RESEARCH AND ANALYSIS RE: 1113(E) AND CHANGED CIRCUMSTANCES | RTJ | 0.90 | 279.00 |
| 05/02/13 | REVIEW AND REVISE OBJECTION TO MOTION FOR LEAVE TO APPEAL | RTJ | 5.40 | 1,674.00 |
| 05/02/13 | LEGAL RESEARCH AND ANALYSIS RE: INTERLOCUTORY APPEAL STANDARD AND APPLICATION | RTJ | 1.20 | 372.00 |
| 05/02/13 | WORK ON OPPOSITION TO NLRB/UNION MOTION | MDS | 2.90 | 2,276.50 |
| 05/02/13 | CONFERENCE CALL WITH CLIENT, M. MARCOS, D. STAUT AND J. KAPLAN RE: ███████ | GHG | 1.00 | 710.00 |
| 05/02/13 | REVIEW OBJECTION TO APPEAL BRIEF | GHG | 0.60 | 426.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 720692
        Client/Matter No. 51689-0001                                    June 12, 2013
                                                                            Page 3

| | | | | |
|---|---|---|---|---|
| 05/02/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS, R. JARECK AND M. SIROTA RE: BRIEF | GHG | 0.30 | 213.00 |
| 05/02/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: BRIEF | GHG | 0.60 | 426.00 |
| 05/02/13 | REVIEW LANDMARK DECISION | MDS | 0.50 | 392.50 |
| 05/02/13 | PREPARATION OF OBJECTION TO MOTION FOR LEAVE TO APPEAL | DMB | 1.50 | 915.00 |
| 05/03/13 | REVIEW OPPOSITION TO APPEAL RE: 9TH CIRCUIT AND MEYERTECH | GHG | 0.20 | 142.00 |
| 05/03/13 | REVISE BRIEF IN OPPOSITION TO LEAVE TO APPEAL | RTJ | 1.70 | 527.00 |
| 05/03/13 | REVIEW AND REVISE OBJECTION TO MOTION FOR LEAVE TO APPEAL | RTJ | 2.10 | 651.00 |
| 05/03/13 | LEGAL RESEARCH AND ANALYSIS RE: FINALITY CONSIDERATION UNDER 158(A) | RTJ | 1.50 | 465.00 |
| 05/03/13 | REVIEW ADDITIONAL OBJECTION TO MOTION FOR LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| 05/03/13 | WORK ON OPPOSITION BRIEF | MDS | 1.90 | 1,491.50 |
| 05/03/13 | REVIEW AND DRAFT EMAIL TO M. MARCOS RE: MEDICAID RECOUPMENT | GHG | 0.30 | 213.00 |
| 05/03/13 | REVIEW AND DRAFT EMAIL TO R. JARECK RE: MEDICAID RECOUPMENT | GHG | 0.20 | 142.00 |
| 05/04/13 | REVIEW MOTION OPPOSITION TO APPEAL AND EMAIL R. JARECK RE: 9TH CIRCUIT AND MEYERTECH STANDARD | GHG | 0.40 | 284.00 |
| 05/04/13 | DRAFT EMAIL TO R. JARECK RE: MEDICAID OFFSET RECOUPMENT | GHG | 0.20 | 142.00 |
| 05/06/13 | REVIEW AND REVISE BRIEF AND CERTIFICATION RE: OBJECTION TO LEAVE TO APPEAL | RTJ | 2.80 | 868.00 |
| 05/06/13 | TELEPHONE FROM ATTORNEY RE: REVISIONS TO M. SIROTA CERTIFICATION AND CHANGING ORDER OF EXHIBITS | FP | 0.10 | 24.50 |
| 05/06/13 | CONFERENCE WITH J. GLINE RE: RECOUPMENT LEGAL RESEARCH | RTJ | 0.20 | 62.00 |
| 05/06/13 | LEGAL RESEARCH AND ANALYSIS RE: RECOUPMENT | RTJ | 2.30 | 713.00 |
| 05/06/13 | DRAFT LEGAL MEMO RE: RECOUPMENT | RTJ | 1.80 | 558.00 |
| 05/06/13 | REVIEW ITEMS TO BE INCLUDED IN RECORD AND ISSUES ON APPEAL FILED BY UNION AND NLRB | RTJ | 0.40 | 124.00 |
| 05/06/13 | REVISE MOTION IN OPPOSITION FOR LEAVE TO APPEAL | MDS | 1.40 | 1,099.00 |
| 05/06/13 | CORRESP. TO C. JOYCE RE: FINAL REVISION OF OPPOSITION | MDS | 0.20 | 157.00 |
| 05/06/13 | TELEPHONE FROM C. JOYCE RE: OPPOSITION TO APPEAL | MDS | 0.20 | 157.00 |
| 05/06/13 | REVIEW DESIGNATION OF RECORD UNION AND NLRB | MDS | 0.50 | 392.50 |
| 05/06/13 | REVIEW MEMO RE: MEDICAID RECOUPMENT | GHG | 0.30 | 213.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 720692
       Client/Matter No. 51689-0001                                         June 12, 2013
                                                                                  Page 4

| 05/06/13 | REVIEW UNION DESIGNATION AND STATEMENT OF ISSUES ON APPEAL | DMB | 0.20 | 122.00 |
|---|---|---|---|---|
| 05/06/13 | REVIEW DOCKET RE: DEADLINE TO FILE OBJECTION TO NOTICE OF APPEAL AND ADVISE ATTORNEY OF DEADLINE DATE | FP | 0.20 | 49.00 |
| 05/06/13 | REVIEW AND PREPARE IN PDF REVISED M. SIROTA CERTIFICATION IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO APPEAL; REVISE EXHIBITS LISTED IN CERTIFICATION AND WORK ON REASSEMBLY IN ORDER AS LISTED | FP | 0.30 | 73.50 |
| 05/06/13 | REVIEW BRIEF IN SUPPORT OF OPPOSITION TO MOTION FOR STAY PENDING APPEAL AND PREPARE IN PDF FOR FILING | FP | 0.10 | 24.50 |
| 05/06/13 | PREPARE IN PDF M. SIROTA CERTIFICATION IN SUPPORT OF OBJECTION TO MOTION FOR LEAVE TO APPEAL; WORK ON EXHIBITS | FP | 0.40 | 98.00 |
| 05/07/13 | EFILE MEMORANDUM OF LAW IN OPPOSITION TO MOTION FOR STAY PENDING APPEAL; CERTIFICATION OF M. SIROTA, AND EXHIBITS A - F | FP | 0.30 | 73.50 |
| 05/07/13 | FINALIZE OPPOSITION TO APPEAL | MDS | 0.70 | 549.50 |
| 05/07/13 | PREPARE MEMORANDUM OF LAW IN OPPOSITION TO MOTION FOR STAY PENDING APPEAL; CERTIFICATION OF M. SIROTA AND EXHIBITS A-F FOR FILING | FP | 0.40 | 98.00 |
| 05/07/13 | DRAFT CORRESPONDENCE TO COUNSEL FOR UNION / NLRB RE: LEAVE TO APPEAL | RTJ | 0.20 | 62.00 |
| 05/07/13 | DRAFT DESIGNATION OF ITEMS ON APPEAL; REVIEW DOCKET RE: SAME | RTJ | 1.10 | 341.00 |
| 05/07/13 | REVISE MEMO RE: MEDICAID RECOUPMENT AND CONFERENCE WITH R. JARECK | GHG | 0.30 | 213.00 |
| 05/07/13 | TELEPHONE FROM ATTORNEY RE: REVISIONS TO BRIEF IN OPPOSITION TO MOTION FOR STAY PENDING APPEAL | FP | 0.10 | 24.50 |
| 05/07/13 | DOWNLOAD FILED MEMORANDUM OF LAW IN OPPOSITION TO MOTION FOR STAY PENDING APPEAL; FILED CERTIFICATE OF M. SIROTA WITH FILED EXHIBITS A - F;  COMBINE ALL DOCUMENTS, AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 05/08/13 | CORRESP. TO CLIENT C. JOYCE RE: TRANSMITTAL OF MOTION TO DISTRICT COURT | MDS | 0.20 | 157.00 |
| 05/08/13 | LEGAL RESEARCH AND ANALYSIS RE: EXTENSIONS OF EXCLUSIVITY IN 1113 / LABOR CASES; REVIEW DOCKETS RE: SAME | RTJ | 1.10 | 341.00 |
| 05/08/13 | REVIEW MEDICARE EFFECT MEMO | MDS | 0.40 | 314.00 |
| 05/08/13 | REVIEW EMAIL FROM A&M AND DRAFT EMAIL RE: 1113(C) INFORMATION NEEDED | GHG | 0.30 | 213.00 |

Case 13-13653-DHS    Doc 371-2    Filed 06/13/13    Entered 06/13/13 10:33:06    Desc
Exhibit B - Redacted Invoices (Fees)    Page 6 of 28

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 720692
       Client/Matter No. 51689-0001                                        June 12, 2013
                                                                              Page 5

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 05/08/13 | REVIEW AND REVISE DESIGNATION OF ITEMS TO BE INCLUDED ON APPEAL | RTJ | 0.80 | 248.00 |
| 05/10/13 | CORRESPONDENCE TO CLIENT RE: ███████████ | MDS | 0.20 | 157.00 |
| 05/10/13 | REVIEW NOTICE OF DOCKETING EMAILS RE: ASSIGNMENT OF JUDGE CAVANAUGH | DMB | 0.10 | 61.00 |
| 05/10/13 | EXCHANGE EMAILS WITH R. JARECK RE: COUNTER DESIGNATIONS | DMB | 0.10 | 61.00 |
| 05/13/13 | PREPARE, PDF AND EFILE STATEMENT OF APPELLEE IN RESPONSE TO PREMATURE DESIGNATIONS (IN DISTRICT COURT) | FP | 0.30 | 73.50 |
| 05/13/13 | REVIEW PROCEDURAL ISSUES IN CONNECTION WITH LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| 05/13/13 | REVIEW AND COMMENT ON STATEMENT RE: PREMATURE DESIGNATION FILING | DMB | 0.20 | 122.00 |
| 05/13/13 | REVISE OUTLINE FOR 1113 | MDS | 0.30 | 235.50 |
| 05/13/13 | REVISE APPELLATE STATEMENT | MDS | 0.30 | 235.50 |
| 05/13/13 | CONFERENCE CALL WITH S. BHATNAGAR RE: ███████████ | GHG | 0.30 | 213.00 |
| 05/13/13 | DRAFT STATEMENT OF APPELLEE IN RESPONSE TO UNTIMELY DESIGNATIONS | RTJ | 0.90 | 279.00 |
| 05/13/13 | CONFERENCE WITH G. GLINE RE: ███████████ ███████████ | SXB | 0.10 | 34.50 |
| 05/14/13 | REVIEW, PDF AND EFILE NOTICE OF APPEARANCE IN DISTRICT COURT APPEAL CASE FOR ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 05/14/13 | CONFERENCE WITH M. SIROTA RE: APPEAL TIMELINE / OUTCOMES | RTJ | 0.20 | 62.00 |
| 05/14/13 | CONFERENCE CALL WITH CLIENT, C. JOYCE, M. SIROTA AND M. MARCOS RE: ████ | GHG | 0.60 | 426.00 |
| 05/14/13 | DRAFT EMAIL TO S. BHATNAGAR RE: ███████████ | GHG | 0.20 | 142.00 |
| 05/14/13 | WORK ON 1113(B) PROPOSAL | GHG | 0.70 | 497.00 |
| 05/14/13 | REVIEW REPLY ON MOTION TO LEAVE AND EMAILS RE: SAME; RESEARCH RE: RIGHT TO REPLY | DMB | 0.50 | 305.00 |
| 05/14/13 | DRAFT NOTICE OF APPEARANCE IN DISTRICT COURT APPEAL CASE FOR ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 05/15/13 | DISCUSS SERVICE OF MOTION TO STRIKE AND NEED TO PREPARE AFFIDAVIT OF MAILING | FP | 0.10 | 24.50 |
| 05/15/13 | WORK ON DRAFT MOTION TO STRIKE | MDS | 0.50 | 392.50 |
| 05/15/13 | REVIEW NLRB SUBMISSION - DESIGNATION AND CONFERENCE WITH R. JARECK | MDS | 0.60 | 471.00 |
| 05/15/13 | CONDUCT RESEARCH RE: ███████████ ███████████ | SXB | 2.60 | 897.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 720692
       Client/Matter No. 51689-0001                                    June 12, 2013
                                                                           Page 6

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/15/13 | DRAFT ORDER AND NOTICE OF MOTION TO STRIKE | RTJ | 0.30 | 93.00 |
| 05/15/13 | DRAFT LETTER TO JUDGE CAVANAUGH RE: COMPETING STATEMENTS ON DESIGNATIONS | RTJ | 0.80 | 248.00 |
| 05/15/13 | REVIEW REPLY BRIEF OF NLRB IN SUPPORT OF MOTION FOR LEAVE TO APPEAL | RTJ | 0.90 | 279.00 |
| 05/15/13 | DRAFT MOTION TO STRIKE NLRB REPLY BRIEF | RTJ | 1.50 | 465.00 |
| 05/15/13 | LEGAL RESEARCH RE: NLRB MOTION TO STRIKE | RTJ | 1.30 | 403.00 |
| 05/15/13 | REVIEW AND COMMENT ON MOTION TO STRIKE | DMB | 0.30 | 183.00 |
| 05/15/13 | REVIEW AND COMMENT ON LETTER TO JUDGE CAVANAUGH REQUESTING CONFERENCE CALL | DMB | 0.10 | 61.00 |
| 05/15/13 | REVIEW NLRB RESPONSE AND ADDRESS INTERNALLY HOW TO PROCEED/RESPOND | DMB | 0.50 | 305.00 |
| 05/15/13 | REVISE 1113(B) PROPOSAL | GHG | 0.40 | 284.00 |
| 05/15/13 | REVIEW REPLY BRIEF AND SEND TO CLIENT | MDS | 0.70 | 549.50 |
| 05/15/13 | REVIEW INITIAL PROPOSAL TO UNION | MDS | 0.50 | 392.50 |
| 05/15/13 | TELEPHONE FROM ATTORNEY RE: EXHIBITS FOR MOTION TO STRIKE (IN DISTRICT COURT) | FP | 0.10 | 24.50 |
| 05/15/13 | REVIEW DOCUMENTS AND PLEADINGS PREVIOUSLY FILED FOR EXHIBITS NEEDED FOR MOTION TO STRIKE (IN DISTRICT COURT); PREPARE EXHIBIT | FP | 0.30 | 73.50 |
| 05/15/13 | CONFORM AND PDF FOR FILING MOTION/APPLICATION TO STRIKE; (2) NOTICE OF MOTION; (3) PROPOSED ORDER; DISCUSS WITH ATTORNEY AND WORK ON REVISIONS; REPDF PLEADINGS FOR FILING | FP | 0.40 | 98.00 |
| 05/15/13 | EFILE MOTION TO STRIKE (IN DISTRICT COURT) | FP | 0.20 | 49.00 |
| 05/15/13 | DOWNLOAD FILED COPY OF MOTION TO STRIKE (IN DISTRICT COURT) AND PREPARE FOR SERVICE; WORK ON PREPARATION OF COURTESY COPY FOR JUDGE CAVANAUGH | FP | 0.20 | 49.00 |
| 05/15/13 | CALENDAR AND ADVISE ATTORNEYS OF HEARING DATE AND OBJECTION DEADLINES RE: MOTION TO STRIKE | FP | 0.20 | 49.00 |
| 05/16/13 | EMAILS TO AND FROM ATTORNEY REGARDING FILING OF CORRESPONDENCE, WITH EXHIBITS | FP | 0.20 | 49.00 |
| 05/16/13 | REVIEW REVISIONS TO LETTER TO JUDGE CAVANAUGH | DMB | 0.10 | 61.00 |
| 05/16/13 | CALL TO CHAMBERS ALERTING THEM TO FILING OF LETTER | DMB | 0.10 | 61.00 |
| 05/16/13 | EMAILS RE: IMPLICATIONS OF 3RD CIRCUIT RULING RE: NLRB RECESS APPOINTMENTS | DMB | 0.20 | 122.00 |
| 05/16/13 | TELEPHONE CALL FROM AND TO ATTORNEY R. JARECK RE: EXHIBITS NEEDED FOR FILING WITH LETTER TO JUDGE | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 720692
       Client/Matter No. 51689-0001                                    June 12, 2013
                                                                       Page 7

| | | | | |
|---|---|---|---|---|
| 05/16/13 | CONTINUE LEGAL RESEARCH RE: ███████████████████ | SXB | 2.70 | 931.50 |
| 05/16/13 | CORRESP. TO J. CAVANAUGH RE: CONFERENCE | MDS | 0.40 | 314.00 |
| 05/16/13 | CORRESP. TO JUDGE CAVANAUGH RE: PROCEDURAL RULING | MDS | 0.20 | 157.00 |
| 05/16/13 | CORRESP. TO CLIENT C. JOYCE RE: LETTER TO JUDGE CAVANAUGH | MDS | 0.20 | 157.00 |
| 05/16/13 | WORK ON 1113(B) PROPOSAL | GHG | 1.00 | 710.00 |
| 05/16/13 | DRAFT EMAIL TO CLIENT RE: ██████ | GHG | 0.20 | 142.00 |
| 05/16/13 | REVIEW 3RD CIRCUIT DECISION RE: NLRB LACK OF AUTHORITY AND RECESS APPOINTMENT; EMAIL D. BASS AND M. SIROTA | GHG | 0.70 | 497.00 |
| 05/16/13 | EMAILS AND CALLS TO AND FROM ATTORNEY RE: COURTESY COPY SENT TO CHAMBERS, AND SERVICE OF FILED MOTION TO STRIKE ON NLRB ATTORNEY | FP | 0.20 | 49.00 |
| 05/16/13 | PREPARE COPIES OF FILED MOTION TO STRIKE FOR SERVICE ON CHAMBERS, AND NLRB ATTORNEY | FP | 0.20 | 49.00 |
| 05/16/13 | SCAN, PDF AND EFILE CERTIFICATE OF SERVICE RE: MOTION TO STRIKE (IN DISTRICT COURT) | FP | 0.20 | 49.00 |
| 05/16/13 | PREPARE LETTER TO JUDGE REQUESTING CONFERENCE IN PDF, AND EFILE LETTER WITH EXHIBITS | FP | 0.20 | 49.00 |
| 05/16/13 | DRAFT AFFIDAVIT OF SERVICE RE: MOTION TO STRIKE | FP | 0.30 | 73.50 |
| 05/16/13 | DRAFT CORRESPONDENCE TO JUDGE ENCLOSING COURTESY COPY OF FILED MOTION TO STRIKE; REVISE AND FINALIZE CORRESPONDENCE | FP | 0.20 | 49.00 |
| 05/16/13 | DRAFT CORRESPONDENCE TO NLRB ATTORNEY ENCLOSING COPY OF FILED MOTION TO STRIKE; REVISE AND FINALIZE CORRESPONDENCE | FP | 0.20 | 49.00 |
| 05/16/13 | WORK ON COORDINATION AND MAILING OF COURTESY COPY TO JUDGE VIA LAWYERS SERVICE AND COPY TO NLRB ATTORNEY VIA FEDERAL EXPRESS | FP | 0.20 | 49.00 |
| 05/16/13 | DOWNLOAD EXHIBITS NEEDED FROM DISTRICT COURT WEBSITE FOR FILING WITH LETTER TO JUDGE FOR STATUS CONFERENCE; PDF AND PREPARE FOR FILING | FP | 0.30 | 73.50 |
| 05/17/13 | PREPARATION OF COUNTER DESIGNATIONS | DMB | 1.10 | 671.00 |
| 05/18/13 | REVIEW RESEARCH ████████████████████████ | GHG | 0.50 | 355.00 |
| 05/20/13 | WORK ON EDITS TO COOPERATION AGREEMENT | RTJ | 0.80 | 248.00 |
| 05/20/13 | CALL BACK TELEPHONE TO JUDGE CAVANAUGH'S CHAMBERS AND CONFERENCE IN ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 05/20/13 | REVIEW EMAIL FROM D. BASS AND R. JARECK RE: LEAVE TO APPEAL | GHG | 0.20 | 142.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                          Invoice No. 720692
        Client/Matter No. 51689-0001                                                      June 12, 2013
                                                                                              Page 8

| Date | Description | | | |
|------|-------------|------|------|---------|
| 05/20/13 | RESEARCH RE: ███████ | GHG | 2.00 | 1,420.00 |
| 05/20/13 | REVIEW AND DRAFT EMAIL TO S. BHATNAGAR RE: 1113(B) | GHG | 0.20 | 142.00 |
| 05/20/13 | REVIEW CORRESPONDENCE FROM F. PISANO RE: JUDGE CAVANAUGH ORDER TO BE ENTERED AND EMAILS RE: SAME | DMB | 0.10 | 61.00 |
| 05/20/13 | TELEPHONE FROM JUDGE CAVANAUGH'S CHAMBERS RE: RECEIPT OF COURTESY COPIES OF PLEADINGS AND LETTER EFILED; TELEPHONE TO ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 05/20/13 | CONFERENCE WITH D. BASS RE: APPEALS AND DESIGNATIONS | RTJ | 0.20 | 62.00 |
| 05/20/13 | CONFERENCE WITH D. BASS RE: DESIGNATIONS ON APPEAL | RTJ | 0.20 | 62.00 |
| 05/20/13 | CONFERENCE WITH ROSANNE FROM JUDGE CAVANAUGH'S CHAMBERS RE: COUNTER-DESIGNATION LETTER | RTJ | 0.30 | 93.00 |
| 05/20/13 | TELEPHONE FROM TROY/JUDGE CAVANAUGH'S CHAMBERS ADVISING THAT APPEALS WILL BE GOING FORWARD AND THAT DATE TO FILE DESIGNATIONS WILL CHANGE BY SIGNED ORDER BEING ENTERED; EMAIL TO ATTORNEY D. BASS AND R. JARECK TO ADVISE | FP | 0.20 | 49.00 |
| 05/21/13 | REVIEW PROJECTIONS, ETC. RE: 1113 | DMB | 0.30 | 183.00 |
| 05/21/13 | DRAFT EMAIL RE: 2013 FORECAST | GHG | 0.20 | 142.00 |
| 05/21/13 | TELEPHONE FROM CLIENT RE: ███████ | GHG | 0.20 | 142.00 |
| 05/21/13 | DRAFT EMAIL TO CLIENT RE: ███████ | GHG | 0.20 | 142.00 |
| 05/21/13 | DRAFT AND RECEIVE EMAIL FROM S. BHATNAGAR RE: ███ ███████ | GHG | 0.30 | 213.00 |
| 05/21/13 | REVIEW RESEARCH RE: ███████ | GHG | 0.80 | 568.00 |
| 05/21/13 | TELEPHONE FROM D. STAUT RE: 2013 FORECAST | GHG | 0.20 | 142.00 |
| 05/21/13 | REVIEW 1113 PROJECTIONS | MDS | 0.60 | 471.00 |
| 05/21/13 | REVIEW ORDER GRANTING LEAVE TO APPEAL | RTJ | 0.10 | 31.00 |
| 05/21/13 | REVISE DESIGNATIONS RE: APPEAL | RTJ | 0.40 | 124.00 |
| 05/21/13 | CONDUCT LEGAL RESEARCH RE: ███████████ ███████ | SXB | 4.30 | 1,483.50 |
| 05/21/13 | REVIEW ADVERSARY EXCEPTIONS TO DISCOVERY AGREEMENT. | MRY | 0.30 | 90.00 |
| 05/21/13 | REVIEW TRANSMITTAL OF RECORD AND ANALYSIS OF ISSUES RE: SAME | DMB | 0.20 | 122.00 |
| 05/21/13 | RESEARCH ISSUES RE: 1113 | DMB | 1.50 | 915.00 |
| 05/21/13 | REVIEW SIGNED ORDER GRANTING MOTION FOR LEAVE TO APPEAL | DMB | 0.10 | 61.00 |
| 05/21/13 | REVIEW INITIAL DRAFT PROPOSAL UNDER 1113(B) AND DISCUSS WITH G. GLINE | DMB | 0.40 | 244.00 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 720692
       Client/Matter No. 51689-0001                                           June 12, 2013
                                                                                  Page 9

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/21/13 | REVIEW 2013 FORECAST | GHG | 0.40 | 284.00 |
| 05/22/13 | REVIEW DISTRICT COURT DOCKET; DOWNLOAD SIGNED ORDERS GRANTING LEAVE TO APPEAL BY UNION AND NLRB | FP | 0.20 | 49.00 |
| 05/22/13 | CALENDAR FILING DEADLINES FOR COUNTER-DESIGNATION RE: UNION AND NLRB APPEALS AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 05/22/13 | REVIEW BRIEF TO EXTEND EXCLUSIVITY | GHG | 0.30 | 213.00 |
| 05/22/13 | REVIEW FORECASTS | GHG | 0.50 | 355.00 |
| 05/22/13 | RESEARCH 1113(B) | GHG | 1.20 | 852.00 |
| 05/22/13 | ADDRESS ISSUES RE: DESIGNATIONS | DMB | 0.20 | 122.00 |
| 05/22/13 | REVISE LETTER TO CLERKS RE: DESIGNATIONS | RTJ | 0.20 | 62.00 |
| 05/22/13 | REVISE DESIGNATIONS ON APPEAL | RTJ | 0.40 | 124.00 |
| 05/22/13 | CONFERENCE CALL WITH CLIENT, M. MARCOS, A&M AND G. GLINE RE: ▇▇▇▇▇▇ | DMB | 0.40 | 244.00 |
| 05/23/13 | PREPARE JOINT SCHEDULING ORDER | RTJ | 0.60 | 186.00 |
| 05/23/13 | REVIEW PROPOSAL FOR ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | SXB | 0.40 | 138.00 |
| 05/23/13 | REVIEW FINANCIAL INFORMATION RE: 1113(B) | GHG | 1.70 | 1,207.00 |
| 05/23/13 | REVIEW DESIGNATION OF RECORD | MDS | 0.50 | 392.50 |
| 05/23/13 | REVISE STIPULATION APPEAL | MDS | 0.50 | 392.50 |
| 05/23/13 | ADDRESS ISSUES RE: APPEAL DATES AND PREPARATION OF JOINT SCHEDULING ORDER | DMB | 0.30 | 183.00 |
| 05/24/13 | REVIEW AND REVISE SCHEDULING ORDER FOR APPEALS | MDS | 0.50 | 392.50 |
| 05/24/13 | WORK ON UNION PROPOSAL AND COMMENTS TO DESIGNATIONS | MDS | 0.70 | 549.50 |
| 05/24/13 | MEETING WITH MARCOS, MENDELSOHN, CONDON, JOYCE AND A&M RE: ▇▇▇▇ | GHG | 2.20 | 1,562.00 |
| 05/24/13 | REVIEW UPDATED PROJECTION | GHG | 1.30 | 923.00 |
| 05/24/13 | DRAFT AND RECEIVE EMAIL FROM CLIENT AND SIROTA RE: ▇▇▇▇▇ | GHG | 0.30 | 213.00 |
| 05/24/13 | REVIEW ISSUES RE: 3D CIRCUIT DECISION RE: NLRB RECESS APPOINTMENTS | DMB | 0.20 | 122.00 |
| 05/28/13 | REVIEW ISSUES RE: AFFILIATE CLAIMS | DMB | 0.20 | 122.00 |
| 05/28/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: 1113 PROPOSAL | MDS | 0.50 | 392.50 |
| 05/28/13 | PREPARATION FOR CALL WITH CLIENT RE: ▇▇▇▇▇▇ | DMB | 0.40 | 244.00 |
| 05/28/13 | CALL WITH CLIENT AND CS TEAM RE: ▇▇▇▇▇▇▇ ▇▇▇▇▇▇ | DMB | 1.00 | 610.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 720692
       Client/Matter No. 51689-0001                                     June 12, 2013
                                                                          Page 10

| | | | | |
|---|---|---|---|---|
| 05/28/13 | CONFERENCE CALL WITH CLIENT, MARCOS, KAPLAN, JOYCE, SIROTA AND BASS RE: ▉▉▉▉▉ | GHG | 1.50 | 1,065.00 |
| 05/28/13 | RESEARCH RE: 1113(B) PROPOSAL ISSUE | GHG | 1.60 | 1,136.00 |
| 05/28/13 | CONDUCT LEGAL RESEARCH RE: ▉▉▉▉▉ | SXB | 2.80 | 966.00 |
| 05/28/13 | DRAFT AND RECEIVE E-MAIL FROM S. BHATNAGAR RE: 1113(C) AND EXPIRED CBAS | GHG | 0.20 | 142.00 |
| 05/28/13 | DRAFT AGENDA FOR CALL WITH CLIENT, KAPLAN, JOYCE, MARCOS AND SIROTA | GHG | 0.60 | 426.00 |
| 05/28/13 | WORK ON LATEST PROPOSAL TO UNION | MDS | 0.80 | 628.00 |
| 05/28/13 | REVIEW DESIGNATION OF APPELLATE ISSUES | MDS | 0.60 | 471.00 |
| 05/28/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: PROPOSAL PROCESS | MDS | 0.30 | 235.50 |
| 05/29/13 | CORRESP. TO CLIENT C. JOYCE RE: ▉▉▉▉▉ | MDS | 0.20 | 157.00 |
| 05/29/13 | REVIEW J. KAPLAN'S COMMENTS AND WORK ON PROPOSAL | MDS | 0.60 | 471.00 |
| 05/29/13 | REVIEW THIRD CIRCUIT PRECEDENT NEW VISTA | MDS | 0.80 | 628.00 |
| 05/29/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: NLRB REQUEST FOR DIRECT APPEAL | MDS | 0.30 | 235.50 |
| 05/29/13 | TELEPHONE TO CLIENT C. JOYCE RE: CERTIFICATION REQUEST OF NLRB | MDS | 0.40 | 314.00 |
| 05/29/13 | DRAFT AND RECEIVE EMAIL FROM R. JARECK AND REVIEW INFORMATION RE: ▉▉▉▉▉ | GHG | 0.40 | 284.00 |
| 05/29/13 | REVIEW INFORMATION FOR NLRB DELEGATION RE: IMPACT OF THIRD CIRCUIT DECISION ON RECESS APPOINTMENT ON NLRB PARTICIPATION IN BANKRUPTCY CASE | GHG | 0.80 | 568.00 |
| 05/29/13 | REVIEW AND DRAFT EMAIL TO SIROTA, BASS AND JARECK RE: NLRB REQUEST FOR DIRECT APPEAL | GHG | 0.30 | 213.00 |
| 05/29/13 | WORK ON 1113(B) PROPOSAL INCORPORATING KAPLAN CHANGES | GHG | 1.70 | 1,207.00 |
| 05/29/13 | CONTINUE LEGAL RESEARCH RE: ▉▉▉▉▉ | SXB | 4.20 | 1,449.00 |
| 05/29/13 | DRAFT MEMORANDUM OF LAW RE: ▉▉▉▉▉ | SXB | 3.60 | 1,242.00 |
| 05/29/13 | TELEPHONE FROM D. STAUT RE: CONFERENCE WITH COMMITTEE COUNSEL | RTJ | 0.20 | 62.00 |
| 05/29/13 | LEGAL RESEARCH AND ANALYSIS RE: NEW VISTA AND NOEL CANNING CASES; DRAFT BRIEF IN CONNECTION WITH SAME | RTJ | 2.80 | 868.00 |
| 05/29/13 | CONFERENCE WITH S. SIMMS RE: SCHEDULING ORDER | RTJ | 0.20 | 62.00 |

Re:    CHAPTER 11 - DEBTOR                                            Invoice No. 720692
       Client/Matter No. 51689-0001                                         June 12, 2013
                                                                              Page 11

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 05/29/13 | CONFERENCE WITH M. SIROTA RE: DIRECT APPEAL TO THIRD CIRCUIT | RTJ | 0.20 | 62.00 |
| 05/29/13 | LEGAL RESEARCH AND ANALYSIS RE: DIRECT APPEAL OF INTERLOCUTORY ORDER | RTJ | 0.80 | 248.00 |
| 05/29/13 | TELEPHONE TO KAPLAN RE: 1113(B) | GHG | 0.30 | 213.00 |
| 05/29/13 | REVIEW PATRIOT COAL DECISION | GHG | 0.80 | 568.00 |
| 05/29/13 | REVIEW CONDON AND MENDELSOHN INFORMATION RE: MANAGEMENT FEE | GHG | 0.30 | 213.00 |
| 05/29/13 | STRATEGY DISCUSSIONS RE: POTENTIAL MOTION TO STRIKE | DMB | 0.30 | 183.00 |
| 05/29/13 | REVIEW ISSUES RE: CERTIFYING APPEAL TO CIRCUIT COURT | DMB | 0.30 | 183.00 |
| 05/29/13 | REVIEW 28 USC § 158 - NLRB REQUEST TO CERTIFY | MDS | 0.80 | 628.00 |
| 05/29/13 | REVIEW ISSUES RE: AFFILIATE CLAIMS | DMB | 0.20 | 122.00 |
| 05/30/13 | REVIEW CONTEMPT PLEADINGS IN DISTRICT COURT | RTJ | 0.80 | 248.00 |
| 05/30/13 | REVIEW EMAIL CONTAINING COUNTERDESIGNATION FOR FILING IN DISTRICT COURT AND LETTER FOR FILING IN DISTRICT AND BANKRUPTCY COURTS (AFTER COUNTERDESIGNATION); DISCUSS FILING AND SERVICE WITH ATTORNEY | FP | 0.20 | 49.00 |
| 05/30/13 | CONTINUE MEMORANDUM OF LAW RE: REJECTION OF COLLECTIVE BARGAINING AGREEMENTS | SXB | 3.40 | 1,173.00 |
| 05/30/13 | REVISE LETTER TO CLERK RE: DESIGNATIONS | RTJ | 0.40 | 124.00 |
| 05/30/13 | CONDUCT LEGAL RESEARCH RE: VIOLATION OF AUTOMATIC STAY | SXB | 3.80 | 1,311.00 |
| 05/30/13 | REVIEW CONTEMPT MOTION FILED BY NLRB | SXB | 0.40 | 138.00 |
| 05/30/13 | CONFERENCE CALL WITH M. SIROTA, CLIENT AND J. KAPLAN RE: ▮▮▮▮ | GHG | 0.60 | 426.00 |
| 05/30/13 | REVISE 1113(B) PROPOSAL | GHG | 1.30 | 923.00 |
| 05/30/13 | REVIEW AND DRAFT EMAIL TO J. KAPLAN RE: ▮▮▮▮▮▮ ▮▮▮▮ | GHG | 0.30 | 213.00 |
| 05/30/13 | REVIEW NLRB MOTION FOR CONTEMPT - DISTRICT COURT | GHG | 0.50 | 355.00 |
| 05/30/13 | CONFERENCE WITH S. BHATNAGAR RE: AUTOMATIC STAY AND NLRB CONTEMPT MOTION | GHG | 0.30 | 213.00 |
| 05/30/13 | REVIEW CASES RE: 105 INJUNCTION | GHG | 0.40 | 284.00 |
| 05/30/13 | DRAFT AND RECEIVE EMAIL FROM M. MARCOS RE: FORECAST AND TELEPHONE TO D. STAUT RE: FORECAST | GHG | 0.30 | 213.00 |
| 05/30/13 | REVISE LETTER TO CLERKS OF BANKRUPTCY COURT AND DISTRICT COURTS | MDS | 0.20 | 157.00 |
| 05/30/13 | CALL BACK CLIENT C. JOYCE RE: NLRB SUBMISSION | MDS | 0.20 | 157.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 720692 |
| | Client/Matter No. 51689-0001 | | June 12, 2013 |
| | | | Page 12 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/30/13 | REVIEW PREPARATION ON NLRB FILING | MDS | 0.20 | 157.00 |
| 05/30/13 | REVIEW J. VARSALONE'S AFFIDAVIT/PROFFER | MDS | 0.20 | 157.00 |
| 05/30/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL LITTLER; C. JOYCE RE: ▮▮▮▮▮▮▮ | MDS | 0.70 | 549.50 |
| 05/30/13 | CONFERENCE WITH M. SIROTA RE: DIRECT APPEAL AND RELATED ISSUES | RTJ | 0.50 | 155.00 |
| 05/30/13 | LEGAL RESEARCH RE: DIRECT APPEAL ISSUES | RTJ | 2.20 | 682.00 |
| 05/30/13 | REVISE UNION PROPOSAL | MDS | 0.70 | 549.50 |
| 05/30/13 | TELEPHONE FROM ADVERSARY NLRB'S COUNSEL - CERTIFICATION TO THIRD CIRCUIT | MDS | 0.20 | 157.00 |
| 05/30/13 | REVIEW NLRB'S CONTEMPT PETITION IN DISTRICT COURT | MDS | 0.70 | 549.50 |
| 05/30/13 | DRAFT OPPOSITION TO DIRECT APPEAL | RTJ | 3.10 | 961.00 |
| 05/30/13 | REVIEW CORRESPONDENCE FROM G. GLINE RE: ▮▮▮▮▮▮▮ | RTJ | 0.20 | 62.00 |
| 05/30/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: CERTIFICATION TO THIRD CIRCUIT | MDS | 0.50 | 392.50 |
| 05/30/13 | CORRESP. TO CLIENT C. JOYCE RE: NLRB PROPOSED STIPULATION | MDS | 0.20 | 157.00 |
| 05/30/13 | REVIEW CONTEMPT MOTION AND ANALYSIS OF ISSUES RE: SAME | DMB | 0.50 | 305.00 |
| 05/30/13 | REVIEW NLRB COMMENTS TO SCHEDULING ORDER | DMB | 0.10 | 61.00 |
| 05/31/13 | REVISE STIPULATION FROM NLRB | MDS | 0.50 | 392.50 |
| 05/31/13 | DRAFT MEMORANDUM OF LAW RE: AUTOMATIC STAY VIOLATIONS | SXB | 3.20 | 1,104.00 |
| 05/31/13 | REVISE JOINT SCHEDULING ORDER | RTJ | 0.40 | 124.00 |
| 05/31/13 | REVISE DESIGNATIONS FOR APPEAL | RTJ | 0.20 | 62.00 |
| 05/31/13 | REVISE LETTER TO CLERK RE: DESIGNATIONS | RTJ | 0.20 | 62.00 |
| 05/31/13 | LEGAL RESEARCH RE: NEW VISTA CASE AND RELATED AUTHORITY | RTJ | 0.80 | 248.00 |
| 05/31/13 | WORK ON BRIEF IN OPPOSITION TO DIRECT APPEAL | RTJ | 2.60 | 806.00 |
| 05/31/13 | DRAFT AND RECEIVE EMAIL FROM S. BHATNAGAR RE: STAY AND 105 RE: NLRB DISTRICT COURT CONTEMPT MOTION | GHG | 0.20 | 142.00 |
| 05/31/13 | WORK ON OPPOSITION TO CERTIFICATE OF DIRECT APPEAL | MDS | 0.70 | 549.50 |
| 05/31/13 | REVIEW CASE LAW RE: 105 | GHG | 0.30 | 213.00 |
| 05/31/13 | REVISE 1113(B) PROPOSALS | GHG | 0.30 | 213.00 |
| 05/31/13 | DRAFT EMAIL TO MARCOS, MENDELSOHN AND STAUT RE: ▮▮▮▮▮▮▮ | GHG | 0.30 | 213.00 |
| 05/31/13 | TELEPHONE FROM STAUT RE: BACKUP FINANCIAL INFORMATION (2X) | GHG | 0.30 | 213.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                           Invoice No. 720692
       Client/Matter No. 51689-0001                                 June 12, 2013
                                                                    Page 13

| 05/31/13 | DRAFT AND RECEIVE EMAIL FROM STAUT, BASS AND BATHANI RE: VARIANCE REPORTS | GHG | 0.30 | 213.00 |
|---|---|---|---|---|
| 05/31/13 | REVIEW JOINT SCHEDULING ORDER REVISIONS AND RELATED EMAILS | DMB | 0.10 | 61.00 |
| 05/31/13 | EMAILS RE: VARIANCE REPORTS DISCLOSURES | DMB | 0.20 | 122.00 |
| 05/31/13 | REVIEW ISSUES RE: DIRECT APPEAL TO CIRCUIT | DMB | 0.20 | 122.00 |
| 05/31/13 | EMAILS RE: VARIANCE REPORTS AND PRODUCTION OF SAME TO UNION | WU | 0.20 | 119.00 |
| 05/31/13 | CONTINUE LEGAL RESEARCH RE: VIOLATION OF AUTOMATIC STAY | SXB | 3.70 | 1,276.50 |
| 05/31/13 | REVISE COUNTER DESIGNATION TO CORRECT DOCKET NUMBER REFERENCED IN PLEADINGS; RE-PDF COUNTER DESIGNATION | FP | 0.20 | 49.00 |
| 05/31/13 | REVISE LETTER TO CLERK, U.S. BANKRUPTCY COURT AND U.S. DISTRICT COURT (RE: FILING OF COUNTER DESIGNATION IN DISTRICT COURT) TO CORRECT DOCKET NO. REFERENCED IN LETTER | FP | 0.10 | 24.50 |
| 05/31/13 | TELEPHONE FROM ATTORNEY R. JARECK RE: FILING OF JOINT SCHEDULING ORDER IN DISTRICT COURT CASES | FP | 0.10 | 24.50 |
| 05/31/13 | REVIEW JOINT SCHEDULING ORDER WITH ATTORNEY; CONFORM SIGNATURES; PDF AND EFILE JOINT SCHEDULING ORDER IN BOTH DISTRICT COURT CASES | FP | 0.30 | 73.50 |
| 05/31/13 | REVIEW REVISED DISTRICT COURT COUNTER DESIGNATION AND LETTER REGARDING FILING OF COUNTER DESIGNATION FOR FILING IN DISTRICT COURT AND BANKRUPTCY COURT; DISCUSS FILING AND SERVICE ISSUES WITH ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | **8.20** | **$3,802.00** |
| 05/08/13 | DRAFT MOTION TO EXTEND EXCLUSIVITY | RTJ | 2.20 | 682.00 |
| 05/09/13 | WORK ON EXCLUSIVITY MOTION | RTJ | 0.60 | 186.00 |
| 05/10/13 | WORK ON EXCLUSIVITY MOTION, ORDER AND NOTICE OF MOTION | RTJ | 0.90 | 279.00 |
| 05/21/13 | PREPARATION OF MOTION TO EXTEND EXCLUSIVITY | DMB | 0.40 | 244.00 |
| 05/22/13 | DRAFT CORRESPONDENCE TO C. JOYCE RE: EXCLUSIVITY ISSUES; CONFERENCE WITH G. GLINE RE: SAME | RTJ | 0.20 | 62.00 |
| 05/22/13 | ADDRESS ISSUES RE: EXCLUSIVITY MOTION | DMB | 0.20 | 122.00 |
| 05/22/13 | REVIEW MOTION TO EXTEND EXCLUSIVITY | MDS | 0.50 | 392.50 |
| 05/22/13 | TELEPHONE FROM R. JARECK RE: MOTION TO EXTEND EXCLUSIVITY | GHG | 0.20 | 142.00 |
| 05/22/13 | CALENDAR HEARING DATE AND DEADLINE FOR OBJECTIONS TO MOTION TO EXTEND EXCLUSIVITY | FP | 0.10 | 24.50 |

Re:   CHAPTER 11 - DEBTOR                                                  Invoice No. 720692
      Client/Matter No. 51689-0001                                            June 12, 2013
                                                                                   Page 14

| 05/22/13 | REVIEW AND PREPARE FOR FILING MOTION, APPLICATION AND PROPOSED ORDER RE: EXTENDING EXCLUSIVITY; CONFORM, PDF AND EFILE MOTION | FP | 0.50 | 122.50 |
|---|---|---|---|---|
| 05/22/13 | DOWNLOAD FILED MOTION TO EXTEND EXCLUSIVITY, PREPARE AND EMAIL TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 05/29/13 | WORK ON █████████████ | MDS | 1.30 | 1,020.50 |
| 05/29/13 | PREPARE AND EFILE LOGAN & COMPANY AFFIDAVITS OF MAILING RE: (1) MOTION TO EXTEND EXCLUSIVITY; AND (2) MOTION TO EXTEND TIME TO ASSUME/REJECT CONTRACTS | FP | 0.20 | 49.00 |
| 05/29/13 | EMAILS RE: █████████████ | DMB | 0.20 | 122.00 |
| 05/30/13 | ADDRESS ISSUES RE: █████████████ | DMB | 0.50 | 305.00 |

**ASSET ANALYSIS**                                             **3.80**   **$1,336.00**

| 05/10/13 | PREPARE MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES | RTJ | 1.10 | 341.00 |
|---|---|---|---|---|
| 05/13/13 | DRAFT MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | RTJ | 1.20 | 372.00 |
| 05/21/13 | PREPARATION OF MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | DMB | 0.50 | 305.00 |
| 05/22/13 | ADDRESS ISSUES IN CONNECTION WITH MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | DMB | 0.20 | 122.00 |
| 05/22/13 | DOWNLOAD FILED MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND EMAIL TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 05/22/13 | CALENDAR HEARING DATE AND OBJECTION DEADLINE FOR MOTION EXTENDING THE TIME TO ASSUME/REJECT LEASES AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 05/22/13 | REVIEW AND PREPARE FOR FILING MOTION, APPLICATION AND PROPOSED ORDER TO EXTEND THE TIME TO ASSUME/REJECT LEASES; CONFORM, PDF AND EFILE MOTION | FP | 0.50 | 122.50 |

**DUE DILIGENCE**                                             **15.90**   **$6,173.00**

| 05/02/13 | E-MAIL W/ CLIENT RE: DISCOVERY REVIEW | MRY | 0.10 | 30.00 |
|---|---|---|---|---|
| 05/03/13 | E-MAILS WITH CLIENT REGARDING E-MAIL PRODUCTION. | MRY | 0.10 | 30.00 |
| 05/07/13 | TELEPHONE CONFERENCE WITH CLIENT REGARDING OUTSTANDING DISCOVERY. | MRY | 0.50 | 150.00 |
| 05/07/13 | REVIEW SPREADSHEET RE: UNION DISCOVERY. | GHG | 0.30 | 213.00 |
| 05/07/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL/CLIENT RE: UNION DISCOVERY | WU | 0.40 | 238.00 |
| 05/07/13 | TELEPHONE CALL WITH A. BATHANI, M. MENDELSOHN, M. YELLIN AND W. USATINE RE: UNION DISCOVERY | GHG | 0.40 | 284.00 |
| 05/13/13 | COORDINATE DOCUMENT PRODUCTION | MRY | 0.80 | 240.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                                Invoice No. 720692
      Client/Matter No. 51689-0001                                         June 12, 2013
                                                                              Page 15

| 05/13/13 | REVIEW DOCUMENTS FOR PRODUCTION TO UNION. | MRY | 0.80 | 240.00 |
|---|---|---|---|---|
| 05/14/13 | REVIEW AND DRAFT EMAIL RE: UNION DISCOVERY | GHG | 0.20 | 142.00 |
| 05/14/13 | CONFER WITH M. YELLIN REGARDING DATA MANAGEMENT, .PST DOCUMENT PRODUCTIONS. REVIEW AND ASSESS DATA PRIOR TO PROCESSING IN IPRO. | AYC | 0.20 | 50.00 |
| 05/14/13 | REVIEW OF EMAILS PRODUCED BY CLIENT FOR PRIVILEGE. | MRY | 0.50 | 150.00 |
| 05/15/13 | REVIEW E-MAILS FOR PRODUCTION TO ADVERSARY. | MRY | 0.70 | 210.00 |
| 05/16/13 | TELEPHONE CONFERENCE WITH CLIENTS REGARDING DISCOVERY ISSUES. | MRY | 0.40 | 120.00 |
| 05/16/13 | TELEPHONE TO CLIENT AND INTERNAL TEAM RE: UNION DISCOVERY | WU | 0.40 | 238.00 |
| 05/16/13 | TELEPHONE CONFERENCE WITH A. BATHANI REGARDING DISCOVERY ISSUES. | MRY | 0.30 | 90.00 |
| 05/16/13 | REVIEW STATUS OF DISCOVERY/ESI | WU | 0.80 | 476.00 |
| 05/16/13 | CONTINUE REVIEW OF INTERNAL E-MAILS. | MRY | 0.50 | 150.00 |
| 05/16/13 | CONFERENCE CALL WITH C. JOYCE, A. BATHANI, M. YELLIN AND W. USATINE RE: UNION DISCOVERY REQUESTS | GHG | 0.40 | 284.00 |
| 05/17/13 | CONFER WITH M. YELLIN REGARDING DATA MANAGEMENT, STATUS OF .PST DATA FILES. PREPARE DATA FIELDS, IMAGES AND OCR FOR EXPORT FROM IPRO. EXPORT PROCESSED .PST FILE TO A CONCORDANCE FORMAT. | AYC | 0.30 | 75.00 |
| 05/17/13 | E-MAILS WITH CO-COUNSEL REGARDING DISCOVERY ISSUES. | MRY | 0.20 | 60.00 |
| 05/20/13 | COORDINATE ELECTRONIC DATA PRODUCTION AND COMPLIANCE WITH DISCOVERY RULES. | MRY | 0.10 | 30.00 |
| 05/20/13 | CONFER WITH M. YELLIN REGARDING DATA MANAGEMENT, 710 LONG RIDGE CLIENT DATA. EXPORT PROCESSED EMAIL DATA PRODUCTION TO A CONCORDANCE FORMAT. CREATE AND CUSTOMIZE CONCORDANCE DATABASE. UPLOAD IMAGES, OCR AND METADATA ONTO DATABASE. REVIEW DATABASE FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW. | AYC | 1.50 | 375.00 |
| 05/21/13 | DRAFT AND REVIEW EMAIL TO A. BATHANI RE: UNION DOCUMENTS AND DATA ROOM | GHG | 0.30 | 213.00 |
| 05/22/13 | REVIEW EMAILS RE: UNION DISCOVERY REQUESTS | GHG | 0.30 | 213.00 |
| 05/28/13 | CONTINUE REVIEW OF DOCUMENTS FOR PRODUCTION. | MRY | 0.50 | 150.00 |
| 05/29/13 | CONTINUE DOCUMENT REVIEW OF DEBTOR'S EMAILS. | MRY | 1.20 | 360.00 |
| 05/30/13 | CONTINUE DOCUMENT REVIEW. | MRY | 0.30 | 90.00 |
| 05/30/13 | COORDINATE DOCUMENT PRODUCTION. | MRY | 0.20 | 60.00 |
| 05/30/13 | CONTINUE DOCUMENT REVIEW OF DEBTORS' EMAILS. | MRY | 0.50 | 150.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                                    Invoice No. 720692
       Client/Matter No. 51689-0001                                                                  June 12, 2013
                                                                                                          Page 16

| | | | | |
|---|---|---|---|---|
| 05/31/13 | EXPORT PROCESSED .PST DATA FROM IPRO ESCAN-IT TO A CONCORDANCE LOADABLE FORMAT. UPLOAD "CLIENT" DATA ONTO 710 CLIENT CONCORDANCE DATABASE. | AYC | 0.50 | 125.00 |
| 05/31/13 | REVIEW 710 CLIENT DATABASE FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW. | AYC | 0.10 | 25.00 |
| 05/31/13 | CONF. CALL W/ CLIENTS RE: STATUS OF DISCOVERY RESPONSES | MRY | 0.40 | 120.00 |
| 05/31/13 | CONTINUE REVIEW AND PRODUCTION OF DOCUMENTS | MRY | 0.90 | 270.00 |
| 05/31/13 | CONFERENCE CALL WITH CLIENT RE: UNION DISCOVERY REQUEST | GHG | 0.40 | 284.00 |
| 05/31/13 | CALL WITH CLIENTS RE: UNION DISCOVERY ISSUES AND STATUS | WU | 0.40 | 238.00 |
| **BUSINESS OPERATIONS** | | | **25.50** | **$9,779.00** |
| 05/01/13 | TELEPHONE FROM D. STAUT RE: CASH MANAGEMENT SYSTEM | RTJ | 0.20 | 62.00 |
| 05/01/13 | TELEPHONE FROM D. STAUT RE: CASH MANAGEMENT PROCESS | RTJ | 0.10 | 31.00 |
| 05/01/13 | REVIEW NOTICE OF PCO REPORT | DMB | 0.10 | 61.00 |
| 05/02/13 | REVIEW STATUS OF POSTING OF PCO REPORT | DMB | 0.10 | 61.00 |
| 05/03/13 | REVIEW LETTER FROM F. ARENDAS RE: MONTHLY OPERATING REPORTS AND REPORTING | RTJ | 0.30 | 93.00 |
| 05/03/13 | REVIEW LETTER FROM UST WITH RESPECT TO MORS AND REQUEST FOR CARE REALTY TAX RETURNS AND RELATED EMAILS | DMB | 0.10 | 61.00 |
| 05/03/13 | TELEPHONE FROM F. ARENDAS RE: MONTHLY OPERATING REPORTS AND REPORTING | RTJ | 0.20 | 62.00 |
| 05/03/13 | DRAFT CORRESPONDENCE TO CLIENT RE: MONTHLY OPERATING REPORTS AND REPORTING | RTJ | 0.10 | 31.00 |
| 05/06/13 | REVIEW LETTER FROM F. ARENDAS RE: MONTHLY OPERATING REPORTS | RTJ | 0.20 | 62.00 |
| 05/06/13 | REVIEW LETTER FROM UST RE: MONTHLY OPERATING REPORTS | MDS | 0.20 | 157.00 |
| 05/06/13 | REVIEW REVISED LETTER FROM THE U.S. TRUSTEE'S OFFICE CONCERNING THE MORS AND BANKRUPTCY SCHEDULES AND RELATED EMAILS | DMB | 0.20 | 122.00 |
| 05/07/13 | CALL BACK ADVERSARY W. MARTIN RE: PROJECTIONS | MDS | 0.20 | 157.00 |
| 05/07/13 | LEGAL RESEARCH AND ANALYSIS RE: CURE OF OBLIGATIONS UNDER PROVIDER AGREEMENTS | RTJ | 1.70 | 527.00 |
| 05/07/13 | REVISE LEGAL MEMO TO INCLUDE DISCUSSION ON ASSUMPTION AND CURE | RTJ | 0.70 | 217.00 |
| 05/07/13 | REVIEW F. ARENDAS CORRESPONDENCE RE: FINANCIAL INFORMATION | RTJ | 0.20 | 62.00 |
| 05/08/13 | DRAFT RESPONSE LETTER TO F. ARENDAS RE: FINANCIAL INFORMATION | RTJ | 0.70 | 217.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                         Invoice No. 720692
        Client/Matter No. 51689-0001                                    June 12, 2013
                                                                           Page 17

| | | | | |
|---|---|---|---|---|
| 05/08/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: ANALYSIS ON ACTUAL TO BUDGET | MDS | 0.20 | 157.00 |
| 05/08/13 | TELEPHONE FROM D. STAUT RE: DIP ORDER | RTJ | 0.10 | 31.00 |
| 05/09/13 | REVIEW BUDGET TO ACTUAL | DMB | 0.20 | 122.00 |
| 05/09/13 | DRAFT CORRESPONDENCE TO CLIENT RE: CITY CARTING | RTJ | 0.10 | 31.00 |
| 05/09/13 | CONFERENCE WITH J. CONNORS AND D. STAUT RE: RESPONSE TO UST REQUEST | RTJ | 0.30 | 93.00 |
| 05/09/13 | WORK ON RESPONSE LETTER TO F. ARENDAS RE: SCHEDULES AND MONTHLY OPERATING REPORT | RTJ | 0.80 | 248.00 |
| 05/09/13 | CALLS WITH D. STAUT RE: BUDGET TO ACTUAL AND 1113 DISCLOSURE/REPORTING | DMB | 0.20 | 122.00 |
| 05/09/13 | TELEPHONE TO T. GRECO RE: CITY CARTING AT 710 LONG RIDGE | RTJ | 0.30 | 93.00 |
| 05/10/13 | REVIEW CORRESPONDENCE FROM CITY CARTING RE: INVOICES AND SERVICES | RTJ | 0.20 | 62.00 |
| 05/13/13 | REVIEW PCO FIRST INTERIM REPORT | RTJ | 0.40 | 124.00 |
| 05/13/13 | REVIEW PCO FIRST INTERIM REPORT | DMB | 0.40 | 244.00 |
| 05/14/13 | TELEPHONE TO H. WARD/OFFICE OF THE U.S. TRUSTEE RE: STATUS OF PAYMENT OF QUARTERLY FEES | FP | 0.10 | 24.50 |
| 05/14/13 | REVIEW EMAILS EXCHANGED WITH ATTORNEY AND OFFICE OF U.S. TRUSTEE RE: PAYMENT OF QUARTERLY FEES | FP | 0.10 | 24.50 |
| 05/14/13 | PREPARE LEGAL MEMO RE: BUDGET AND APPEAL PROCESS | RTJ | 2.60 | 806.00 |
| 05/14/13 | CONFERENCE CALL WITH CLIENT - PROJECTIONS | MDS | 0.50 | 392.50 |
| 05/14/13 | CORRESP. TO CLIENT M. MARCOS RE: PROJECTIONS | MDS | 0.20 | 157.00 |
| 05/14/13 | REVIEW EMAIL NOTICE FROM OFFICE OF U.S. TRUSTEE RE: PAYMENT OF QUARTERLY FEES OUTSTANDING; DISCUSS WITH ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 05/15/13 | TELEPHONE FROM R. SCHECHTER RE: CHALLENGE PERIOD | RTJ | 0.20 | 62.00 |
| 05/15/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDING 5/10 | DMB | 0.20 | 122.00 |
| 05/20/13 | WORK ON REDACTING BANK ACCOUNT NUMBERS ON STATEMENTS ATTACHED TO ALL FIVE APRIL 2013 MOR'S; WORK ON REDACTING INCORRECT CASE NUMBERS ON ALL FIVE MOR'S, ON ALL PAGES OF EACH MOR, AND INSERTING WITH TYPEWRITER FEATURE CORRECT CASE NUMBERS | FP | 1.00 | 245.00 |
| 05/20/13 | REVIEW APRIL 2013 MONTHLY OPERATING REPORTS | RTJ | 0.60 | 186.00 |
| 05/20/13 | REVIEW PROJECTIONS | GHG | 0.60 | 426.00 |
| 05/20/13 | WORK ON RESPONSE LETTER TO F. ARENDAS RE: CASH REPORTING AND BALANCE SHEETS | RTJ | 0.70 | 217.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 - DEBTOR                                                    Invoice No. 720692
     Client/Matter No. 51689-0001                                          June 12, 2013
                                                                           Page 18

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 05/20/13 | CONFERENCE WITH J. CONNORS RE: REQUEST FROM U.S. TRUSTEE | RTJ | 0.30 | 93.00 |
| 05/20/13 | CONFERENCE WITH D. STAUT RE: MONTHLY OPERATING REPORTS | RTJ | 0.20 | 62.00 |
| 05/20/13 | PREPARE ALL FIVE MOR'S FOR APRIL 2013 FOR FILING AND EFILE ALL FIVE MOR'S | FP | 0.40 | 98.00 |
| 05/20/13 | TELEPHONE FROM ATTORNEY RE: STATUS OF RECEIPT AND FILING OF APRIL 2013 MOR'S | FP | 0.10 | 24.50 |
| 05/20/13 | REVIEW APRIL 2013 MOR'S RECEIVED FROM CLIENT (IN ALL FIVE CASES); DISCUSS NEED TO REDACT BANK ACCOUNT NUMBERS ON ALL FIVE DOCUMENTS, AND CORRECTING CASE NUMBERS ON ALL FIVE DOCUMENTS (ALL PAGES) | FP | 0.20 | 49.00 |
| 05/21/13 | REVIEW EMAIL FROM ATTORNEY; EMAIL COPIES OF FILED AMENDED MARCH 2013 MOR'S TO JOHN CONNOR | FP | 0.20 | 49.00 |
| 05/21/13 | WORK ON RESPONSE LETTER TO F. ARENDAS RE: REQUESTS BY U.S. TRUSTEE | RTJ | 0.90 | 279.00 |
| 05/21/13 | REVIEW F. ARENDAS LETTER TO UST REQUESTS | RTJ | 0.30 | 93.00 |
| 05/21/13 | TELEPHONE FROM J. CONNORS RE: RESPONSES TO U.S. TRUSTEE REQUESTS | RTJ | 0.20 | 62.00 |
| 05/21/13 | DOWNLOAD FILED APRIL 2013 MOR'S (IN ALL 5 CASES); PREPARE FOR SERVICE ON U.S. TRUSTEE; WORK ON COORDINATION OF MAILING | FP | 0.50 | 122.50 |
| 05/22/13 | REVISE EXCLUSIVITY AND EXTEND TIME TO ASSUME/ REJECT LEASER | RTJ | 0.80 | 248.00 |
| 05/22/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDING 5/17 | DMB | 0.20 | 122.00 |
| 05/22/13 | REVIEW FORECAST IN CONNECTION WITH TODAY'S CALL WITH CLIENT AND A&M | DMB | 0.40 | 244.00 |
| 05/22/13 | EMAILS WITH G. GLINE RE: OPERATING RESULTS | DMB | 0.10 | 61.00 |
| 05/23/13 | CONFERENCE WITH J. CONNORS RE: AMENDMENTS TO SCHEDULES AND MONTHLY OPERATING REPORTS | RTJ | 0.20 | 62.00 |
| 05/23/13 | TELEPHONE FROM D. STAUT RE: AMENDMENTS TO MONTHLY OPERATING REPORTS (2X) | RTJ | 0.30 | 93.00 |
| 05/23/13 | REVIEW CORRESPONDENCE FROM J. CONNORS RE: AMENDED SCHEDULES | RTJ | 0.20 | 62.00 |
| 05/23/13 | TELEPHONE FROM D. STAUT RE: MEETING WITH U.S. TRUSTEE | RTJ | 0.20 | 62.00 |
| 05/24/13 | ADDRESS VENDOR PAYMENT ISSUES | DMB | 0.20 | 122.00 |
| 05/29/13 | REVIEW DOCKET IN 2004 CASES RE: AMENDED PLAN AND DISCLOSURE STATEMENT | RTJ | 0.50 | 155.00 |
| 05/29/13 | REVIEW AND REVISE SCHEDULE F FOR EACH DEBTOR; REVIEW FILE RE: SAME | RTJ | 0.50 | 155.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 720692 |
| | Client/Matter No. 51689-0001 | | June 12, 2013 |
| | | | Page 19 |

| | | | |
|---|---|---|---|
| 05/29/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDED 5/24/13 | DMB | 0.20 | 122.00 |
| 05/31/13 | TELEPHONE FROM J. CONNORS RE: AMENDED SCHEDULES | RTJ | 0.20 | 62.00 |
| 05/31/13 | WORK ON FINAL REVISIONS TO PROPOSAL; REVIEW FINANCIALS | MDS | 1.10 | 863.50 |
| 05/31/13 | REVIEW AMENDED APRIL 2013 MONTHLY OPERATING REPORTS IN ALL FIVE CASES; WORK ON REDACTING BANK ACCOUNT NUMBERS ON ALL FIVE REPORTS; WORK ON REVISIONS TO CASE NUMBERS ON ALL FIVE REPORTS (ALL PAGES IN EACH REPORT) | FP | 1.00 | 245.00 |
| 05/31/13 | EFILE AMENDED APRIL 2013 MONTHLY OPERATING REPORTS FOR ALL FIVE CASES | FP | 0.30 | 73.50 |
| 05/31/13 | DOWNLOAD FILED AMENDED APRIL 2013 MONTHLY OPERATING REPORTS FOR ALL FIVE CASES AND PREPARE FOR SERVICE ON U.S. TRUSTEE; WORK IN MAILING | FP | 0.30 | 73.50 |

**CASE ADMINISTRATION**              **17.40**     **$8,309.50**

| | | | |
|---|---|---|---|
| 05/02/13 | TELEPHONE FROM CLIENT C. JOYCE RE: STATUS CONVERSATION | MDS | 0.40 | 314.00 |
| 05/03/13 | EMAIL SENT TO T. GRIBBENS TRANSCRIPTION RE: INVOICE NEEDED FROM APRIL TRANSCRIPT | FP | 0.10 | 24.50 |
| 05/06/13 | DRAFT NOTICE OF AGENDA FOR OMNIBUS HEARING | RTJ | 0.30 | 93.00 |
| 05/06/13 | DRAFT AGENDA ADVISING OF NO HEARINGS SCHEDULED FOR MAY 9 OMNIBUS HEARING DATE; EMAIL DRAFT TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 05/06/13 | REVIEW EMAIL FROM TRACY GRIBBENS/TERRY GRIBBENS TRANSCRIPTION ATTACHING INVOICE FOR TRANSCRIPT ORDERED/RECEIVED; EMAIL INFORMATION TO ACCOUNTING DEPARTMENT | FP | 0.10 | 24.50 |
| 05/06/13 | REVIEW DOCKET FOR HEARINGS SCHEDULED FOR MAY 9 OMNIBUS DATE AND ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 05/07/13 | REVIEW AND RESPOND TO EMAIL FROM LOGAN & COMPANY RE: SERVICE OF HARD COPIES OF FILED DOCUMENTS ON ECF PARTIES; EMAIL COPY OF ECF NOTICE TO M. MARTINEZ FOR REVIEW | FP | 0.20 | 49.00 |
| 05/07/13 | CONFERENCE WITH F. PISANO RE: OPPOSITION TO LEAVE TO APPEAL (2X) | RTJ | 0.20 | 62.00 |
| 05/07/13 | PDF AND EFILE AGENDA RE: MAY 9 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 05/08/13 | REVIEW NOTICE OF OMNIBUS HEARING DATES AND CONFIRM DATES THROUGH MAY WITH ATTORNEY; TELEPHONE TO CHAMBERS REQUESTING ADDITIONAL OMNIBUS HEARING DATES FOR JUNE AND JULY 2013 | FP | 0.20 | 49.00 |
| 05/08/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL I. VOLKOV RE: CASE STATUS AND STRATEGY | WU | 0.20 | 119.00 |
| 05/08/13 | REVIEW BANKRUPTCY COURT TRANSMITTAL TO DISTRICT COURT | MDS | 0.20 | 157.00 |

Case 13-13653-DHS    Doc 371-2    Filed 06/12/13    Entered 06/13/13 10:33:06    Desc
Exhibit B - Redacted Invoices (Fees)    Page 21 of 28

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                  Invoice No. 720692
       Client/Matter No. 51689-0001                                        June 12, 2013
                                                                           Page 20

| 05/09/13 | DRAFT NOTICE OF ADDITIONAL OMNIBUS HEARING DATES FOR JUNE AND JULY; EMAIL DRAFT TO ATTORNEY R. JARECK FOR REVIEW (.20); PDF AND EFILE AGENDA (.20); CALENDAR DATES AND ADVISE ATTORNEYS (.10) | FP | 0.50 | 122.50 |
|---|---|---|---|---|
| 05/09/13 | REVISE NOTICE OF OMNIBUS HEARING DATES | RTJ | 0.10 | 31.00 |
| 05/09/13 | TELEPHONE TO CHAMBERS RE: OMNIBUS HEARING DATES FOR JUNE AND JULY | FP | 0.10 | 24.50 |
| 05/09/13 | TELEPHONE FROM JUDGE STECKROTH'S CHAMBERS ADVISING OF OMNIBUS HEARING DATES FOR JUNE AND JULY | FP | 0.10 | 24.50 |
| 05/13/13 | DRAFT AFFIDAVIT OF SERVICE RE: APRIL 4, 2013 ORDERS AMENDING SCHEDULES IN ALL FIVE CASES; WORK ON EXHIBITS (SERVICE LISTS IN EACH OF FIVE CASES) | FP | 0.80 | 196.00 |
| 05/13/13 | CORRESP. TO CLIENT RE: PATIENT CARE OMBUDSMAN REPORT | MDS | 0.20 | 157.00 |
| 05/13/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: STATUS REPORT | MDS | 0.30 | 235.50 |
| 05/13/13 | TELEPHONE FROM CLIENT C. JOYCE (2X) RE: ███████ ██████████ | MDS | 0.50 | 392.50 |
| 05/14/13 | REVISE MEMO TO CLIENT RE: STATUS | MDS | 0.50 | 392.50 |
| 05/15/13 | EFILE AFFIDAVIT OF MAILING IN ALL FIVE CASES REGARDING SERVICE OF SIGNED 4/24/13 ORDERS AMENDING SCHEDULES (IN ALL FIVE CASES) | FP | 0.40 | 98.00 |
| 05/15/13 | FINALIZE AFFIDAVIT OF SERVICE OF 4/24/13 ORDERS AMENDING SCHEDULES AND PDF FOR FILING IN ALL FIVE CASES | FP | 0.40 | 98.00 |
| 05/15/13 | FINALIZE AFFIDAVIT OF SERVICE OF 4/4/13 AND 4/11/13 ORDERS AMENDING SCHEDULES AND PDF FOR FILING IN ALL FIVE CASES | FP | 0.40 | 98.00 |
| 05/15/13 | EFILE AFFIDAVIT OF MAILING IN ALL FIVE CASES REGARDING SERVICE OF SIGNED 4/4/13 AND 4/11/13 ORDERS AMENDING SCHEDULES (IN ALL FIVE CASES) | FP | 0.40 | 98.00 |
| 05/16/13 | REVIEW THIRD CIRCUIT RULING ON NOEL CANNING | MDS | 0.80 | 628.00 |
| 05/20/13 | PREPARE AGENDA FOR MAY 23 HEARING; REVIEW DOCKET RE: SAME | RTJ | 0.50 | 155.00 |
| 05/20/13 | TELEPHONE FROM ATTORNEY AND EMAIL COPIES OF FILED AMENDMENT TO SCHEDULES IN ALL FIVE CASES TO ATTORNEY | FP | 0.20 | 49.00 |
| 05/20/13 | REVIEW OFFER TO 1199 - PER 1113(C) | MDS | 0.50 | 392.50 |
| 05/20/13 | CORRESP. TO CLIENT RE: DISTRICT COURT RULING ON APPEAL | MDS | 0.20 | 157.00 |
| 05/20/13 | REVIEW T. MCKINNEY REVISED MODEL | MDS | 0.40 | 314.00 |
| 05/20/13 | DISCUSS PREPARATION AND FILING OF AGENDA FOR MAY 23 HEARINGS WITH ATTORNEY R. JARECK; REVIEW COURT WEBSITE FOR HEARINGS SCHEDULED | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 720692
       Client/Matter No. 51689-0001                                     June 12, 2013
                                                                            Page 21

| | | | | |
|---|---|---|---|---|
| 05/20/13 | REVIEW AGENDA AND ADVISE ATTORNEY | FP | 0.10 | 24.50 |
| 05/21/13 | PDF AND EFILE AGENDA | FP | 0.20 | 49.00 |
| 05/21/13 | DRAFT LETTER TO COURT CLERKS RE: SCHEDULING AND DESIGNATIONS | RTJ | 0.60 | 186.00 |
| 05/22/13 | TELEPHONE TO AND FROM CHAMBERS (X2) CONFIRMING THAT NO APPEARANCES ARE REQUIRED AT OMNIBUS HEARING DATE ON MAY 23 | FP | 0.20 | 49.00 |
| 05/22/13 | CONFERENCE CALL WITH MARCOS, MADSON AND A&M RE: FORECAST | GHG | 0.40 | 284.00 |
| 05/24/13 | REVIEW INFORMATION RECEIVED FROM CLIENT FOR AMENDMENTS TO SCHEDULE F IN ALL FIVE CASES; EMAIL EXCHANGE WITH ATTORNEY R. JARECK RE: PREPARATION | FP | 0.20 | 49.00 |
| 05/28/13 | PREPARATION FOR CALL WITH C. JOYCE AND M. MARCOS RE: PENDING SCHEDULE; STATUS; NEXT STEPS | MDS | 0.50 | 392.50 |
| 05/28/13 | TELEPHONE FROM CLIENT C. JOYCE; M. MARCOS RE: STATUS CALL | MDS | 1.00 | 785.00 |
| 05/28/13 | DRAFT AND RECEIVE EMAIL FROM CONDON RE: ██████████ ██████ | GHG | 0.20 | 142.00 |
| 05/28/13 | DRAFT AND RECEIVE EMAIL FROM SIROTA AND JARECK RE: RELATED ENTITY CLAIMS AND AMENDED SCHEDULE | GHG | 0.30 | 213.00 |
| 05/29/13 | REVIEW FILE RE: SCHEDULES AND AMENDMENTS | RTJ | 0.30 | 93.00 |
| 05/29/13 | REVIEW REVISED SCHEDULES | MDS | 0.50 | 392.50 |
| 05/29/13 | REVIEW DOCUMENTS FROM CLIENT RE: RIVER GLEN | RTJ | 0.20 | 62.00 |
| 05/29/13 | CALENDAR AND ADVISE ATTORNEYS FOR EXTENDED DEADLINE TO FILE NOTICES OF REMOVAL | FP | 0.10 | 24.50 |
| 05/29/13 | TELEPHONE FROM CLIENT C. JOYCE RE: PENDING RULINGS | MDS | 0.30 | 235.50 |
| 05/29/13 | REVIEW EMAILS AND DISCUSS WITH ATTORNEY PREPARATION OF AMENDMENTS TO SCHEDULE F (IN ALL FIVE CASES) | FP | 0.20 | 49.00 |
| 05/29/13 | DRAFT AMENDMENTS TO SCHEDULE F IN ALL FIVE CASES RE: CHANGE IN CARE REALTY AMOUNT OF CLAIM; DRAFT DECLARATION OF AMENDED SCHEDULES IN ALL FIVE CASES; COMBINE AND PDF SCHEDULE F WITH DECLARATION PAGE IN EACH OF THE FIVE CASES AND EMAIL TO ATTORNEY FOR REVIEW AND CLIENT SIGNATURE | FP | 1.20 | 294.00 |
| 05/29/13 | PREPARE AND EMAIL TO LOGAN & CO. FOR SERVICE: (1) FILED SECOND SUPPLEMENTAL AFFIDAVIT OF K&L AND (2) SIGNED ORDER EXTENDING TIME TO FILE NOTICES OF REMOVAL | FP | 0.20 | 49.00 |
| 05/29/13 | REVIEW SIGNED ORDER RE: MOTION EXTENDING TIME TO FILE NOTICES OF REMOVAL; DOWNLOAD FILED COPY AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 720692
       Client/Matter No. 51689-0001                                          June 12, 2013
                                                                             Page 22

| | | | | |
|---|---|---|---:|---:|
| 05/30/13 | TELEPHONE TO CLERK'S OFFICE RE: DESIGNATIONS | | RTJ | 0.20 | 62.00 |
| 05/31/13 | PREPARE LOGAN AND COMPANY AFFIDAVIT OF MAILING RE: (1) SIGNED ORDER EXTENDING TIME TO FILE NOTICES OF REMOVAL; (2) SECOND SUPPLEMENTAL AFFIDAVIT OF K&L; EFILE BOTH AFFIDAVITS | FP | 0.30 | 73.50 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**        **0.60**     **$147.00**

| | | | | |
|---|---|---|---:|---:|
| 05/01/13 | TELEPHONE FROM CREDITOR J. LOVE/DIRECT ENERGY RE: NON-RECEIPT OF NOTICES; REVIEW PETITION/LIST OF CREDITORS AND TELEPHONE TO CREDITOR ADVISING OF ADDRESSES LISTED AND WHERE NOTICES WERE SENT | FP | 0.20 | 49.00 |
| 05/02/13 | TELEPHONE FROM CREDITOR J. LOVE/DIRECT ENERGY | FP | 0.10 | 24.50 |
| 05/02/13 | EMAIL PROOF OF CLAIM FORM, AND NOTICE OF MEETING OF CREDITORS TO CREDITOR DIRECT ENERGY | FP | 0.10 | 24.50 |
| 05/10/13 | TELEPHONE FROM CREDITOR DIRECT ENERGY RE: ADDRESS FOR MAILING OF PROOF OF CLAIM | FP | 0.10 | 24.50 |
| 05/13/13 | REVIEW AND DOWNLOAD FILED UPDATED CLAIMS REGISTER (FROM LOGAN & COMPANY) AND FILESITE | FP | 0.10 | 24.50 |

**FEE EMPLOYMENT**        **17.10**     **$4,849.50**

| | | | | |
|---|---|---|---:|---:|
| 05/01/13 | PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ MARCH MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 05/01/13 | DISCUSS FILING OF CERTIFICATE OF NO OBJECTION TO COLE SCHOTZ MARCH MONTHLY FEE STATEMENT WITH ATTORNEY; EMAIL DRAFT CNO FOR REVIEW; CALCULATE AMOUNTS DUE (80% FEES AND 100% COSTS) AND ADVISE ATTORNEY | FP | 0.30 | 73.50 |
| 05/02/13 | DRAFT ALVAREZ SECOND MONTHLY FEE STATEMENT | RTJ | 0.30 | 93.00 |
| 05/02/13 | DISCUSS TIME ENTRY ISSUES WITH ATTORNEY D. BASS | FP | 0.10 | 24.50 |
| 05/02/13 | REVIEW E-MAIL RE: EXECUTED CONFIDENTIALITY AGREEMENT; E-MAIL TO COMMITTEE COUNSEL RE: SOURCE OF COMPENSATION FOR K&L GATES, CRITCHLEY AND BANCROFT | IXV | 0.20 | 119.00 |
| 05/02/13 | DRAFT COLE SCHOTZ SECOND MONTHLY FEE STATEMENT | RTJ | 0.80 | 248.00 |
| 05/02/13 | REVIEW AND REVISE TIME ENTRIES AND SERVICE CODES FOR APRIL 2013 | FP | 1.00 | 245.00 |
| 05/02/13 | WORK ON REVIEW OF TIME ENTRIES AND SERVICE CODES | FP | 0.80 | 196.00 |
| 05/02/13 | REVIEW MONTHLY FEE STATEMENT FOR APRIL 2013 | FP | 0.10 | 24.50 |
| 05/03/13 | PREPARE DRAFT APRIL SUMMARY AND EMAIL TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 05/03/13 | PREPARE AND EMAIL CURRENT CONFLICTS LIST TO W. MARCARI/EPSTEIN BECKER | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                  Invoice No. 720692
      Client/Matter No. 51689-0001                               June 12, 2013
                                                    Page 23

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/03/13 | PREPARE A&M APRIL MONTHLY FEE STATEMENT AND EXHIBITS FOR FILING | FP | 0.20 | 49.00 |
| 05/03/13 | WORK ON REVISIONS TO COLE SCHOTZ PRO FORMA TIME ENTRIES AND SERVICE CODES | FP | 0.40 | 98.00 |
| 05/03/13 | EMAIL EXCHANGE WITH ATTORNEY D. BASS AND R. JARECK RE: COLE SCHOTZ APRIL PRO FORMA TIME ENTRIES | FP | 0.20 | 49.00 |
| 05/06/13 | REVIEW AND REVISE PRO FORMA TIME ENTRIES AND SERVICE CODES | FP | 0.60 | 147.00 |
| 05/06/13 | DISCUSS COLE SCHOTZ APRIL MONTHLY FEE STATEMENT WITH ATTORNEY D. BASS | FP | 0.10 | 24.50 |
| 05/07/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: A&M MARCH MONTHLY FEE STATEMENT; REVISE, PDF, AND EFILE CNO | FP | 0.30 | 73.50 |
| 05/07/13 | CONFERENCE WITH C. DEOLA RE: MONTHLY FEE STATEMENT | RTJ | 0.10 | 31.00 |
| 05/07/13 | WORK ON REVISIONS TO APRIL TIME ENTRIES AND SERVICE CODES | FP | 0.50 | 122.50 |
| 05/08/13 | TELEPHONE ATTORNEY R. JARECK AND EMAIL EXCHANGE WITH R. JARECK AND D. BASS RE: COLE SCHOTZ APRIL MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 05/09/13 | DRAFT CORRESPONDENCE TO J. CORTRELL RE: ORDINARY COURSE PROFESSIONAL | RTJ | 0.10 | 31.00 |
| 05/09/13 | TELEPHONE FROM ATTORNEY; CALCULATE PROFESSIONAL FEES AND EXPENSES FOR COLE SCHOTZ AND A&M FOR APRIL AND EMAIL INFORMATION TO ATTORNEY | FP | 0.20 | 49.00 |
| 05/10/13 | WORK ON REVISIONS AND UPDATES TO MONTHLY TIME ENTRIES AND SERVICE CODES | FP | 0.50 | 122.50 |
| 05/10/13 | WORK ON REVISIONS TO NARRATIVE AND SERVICE CODES | FP | 0.80 | 196.00 |
| 05/10/13 | DISCUSS MISCELLANEOUS ISSUES RE: MONTHLY FEE STATEMENTS | FP | 0.20 | 49.00 |
| 05/13/13 | DISCUSS WITH ATTORNEY MISCELLANEOUS COMMENTS/REVISIONS TO SUMMARY AND WORK ON REVISIONS | FP | 0.30 | 73.50 |
| 05/13/13 | EMAIL EXCHANGE WITH ATTORNEY RE: MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 05/13/13 | REVIEW INFORMATION AND RESPOND TO ATTORNEY RE: MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 05/13/13 | COMBINE A&M MONTHLY FEE STATEMENT FOR APRIL WITH INVOICES; PREPARE AND EFILE | FP | 0.30 | 73.50 |
| 05/13/13 | DOWNLOAD FILED COPY OF A&M APRIL MONTHLY FEE STATEMENT WITH INVOICES AND PREPARE FOR SERVICE ON UST OFFICE | FP | 0.20 | 49.00 |
| 05/13/13 | REVIEW AND REVISE COLE SCHOTZ UPDATED APRIL PRO FORMA (INCLUDES NEW TIME ENTRIES); WORK ON REVISIONS TO SERVICE CODES | FP | 0.80 | 196.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 720692
       Client/Matter No. 51689-0001                                          June 12, 2013
                                                                             Page 24

| | | | | |
|---|---|---|---|---|
| 05/13/13 | WORK ON DRAFTING COLE SCHOTZ MONTHLY FEE STATEMENT, INSERTING PROFESSIONAL FEES BY PROFESSIONAL, AND CATEGORY, AND EXPENSES | FP | 0.50 | 122.50 |
| 05/13/13 | REVIEW DRAFT OF REVISED SUMMARY; MARK NOTES AND REVISIONS TO BE MADE; PDF AND EMAIL COPY TO ATTORNEY FOR REVIEW AND REDACTIONS | FP | 0.30 | 73.50 |
| 05/13/13 | UPDATED NUMBERS FOR PROFESSIONAL FEES AND EXPENSES IN APRIL COLE SCHOTZ MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 05/13/13 | REVIEW INFORMATION RECEIVED FROM ACCOUNTING FOR INPUT INTO COLE SCHOTZ MONTHLY FEE STATEMENT AND WORK ON ENTRY OF INFORMATION | FP | 0.20 | 49.00 |
| 05/14/13 | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | DMB | 0.20 | 122.00 |
| 05/14/13 | PDF FINAL INVOICES AND COLE SCHOTZ APRIL MONTHLY FEE STATEMENT AND EFILE | FP | 0.30 | 73.50 |
| 05/14/13 | REVIEW AND REVISE MONTHLY FEE STATEMENT AND INVOICE FOR COLE SCHOTZ | RTJ | 0.90 | 279.00 |
| 05/14/13 | DOWNLOAD FILED COLE SCHOTZ APRIL MONTHLY FEE STATEMENT; PREPARE AND WORK ON MAILING OF COPY TO U.S. TRUSTEE OFFICE | FP | 0.20 | 49.00 |
| 05/14/13 | CALENDAR DEADLINES AND ADVISE ATTORNEY | FP | 0.10 | 24.50 |
| 05/14/13 | REVIEW AND REVISE D. BASS APRIL TIME ENTRIES AND SERVICE CODES | FP | 0.30 | 73.50 |
| 05/14/13 | WORK ON REVISIONS TO TIME ENTRIES PER ATTORNEY COMMENTS (X2) | FP | 0.40 | 98.00 |
| 05/14/13 | DISCUSS COMMENTS AND REVISIONS TO BE MADE TO TIME ENTRIES WITH ATTORNEY (X2) | FP | 0.20 | 49.00 |
| 05/14/13 | REVIEW REVISED SUMMARY (X2) AND EMAIL TO ATTORNEY FOR REVIEW/REDACTION OF ATTORNEY CLIENT INFORMATION | FP | 0.20 | 49.00 |
| 05/14/13 | UPDATE COLE SCHOTZ MONTHLY FEE STATEMENT TO INCLUDE PROFESSIONAL FEES AND EXPENSES, AND BREAKDOWN OF SERVICE CODES | FP | 0.20 | 49.00 |
| 05/14/13 | WORK ON REDACTION OF ATTORNEY CLIENT PRIVILEGE INFORMATION ON SUMMARY; REQUEST FINAL COPY OF INVOICE; EMAIL TO ATTORNEY FOR REVIEW BEFORE FILING | FP | 0.40 | 98.00 |
| 05/14/13 | REVISE MONTHLY FEE STATEMENT TO INCLUDE NEW COSTS ENTERED FOR APRIL; FINALIZE AND PDF FOR FILING | FP | 0.20 | 49.00 |
| 05/16/13 | PREPARE FOR FILING DECLARATION OF DISINTERESTEDNESS OF JOHN FULLERTON (EPSTEIN BECKER); EFILE DECLARATION | FP | 0.20 | 49.00 |
| 05/16/13 | ADDRESS ISSUES RE: FILING OF EBG DECLARATION OF DISINTERESTEDNESS | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                      Invoice No. 720692
       Client/Matter No. 51689-0001                                June 12, 2013
                                                                        Page 25

| | | | | |
|---|---|---|---|---|
| 05/21/13 | TELEPHONE FROM J. KAPLAN RE: FEE STATEMENTS (2X) | RTJ | 0.30 | 93.00 |
| 05/28/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL J. KAPLAN RE: PROFESSIONAL FEES/EXPENSES | MDS | 0.20 | 157.00 |
| 05/28/13 | DRAFT SECOND SUPPLEMENTAL AFFIDAVIT OF R. ALITO | IXV | 0.50 | 297.50 |
| 05/29/13 | E-MAIL FROM K&L AND TO F. PISANO RE: R. ALITO SECOND SUPPLEMENTAL AFFIDAVIT | IXV | 0.10 | 59.50 |
| 05/29/13 | PREPARE AND EFILE SECOND SUPPLEMENTAL AFFIDAVIT OF R. ALITO (K&L); DOWNLOAD FILED AFFIDAVIT AND PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| | **FEE OBJECTIONS** | | **0.30** | **$183.00** |
| 05/20/13 | REVIEW MONTHLY FEE STATEMENTS FOR COMMITTEE PROFESSIONALS | DMB | 0.30 | 183.00 |

TOTAL HOURS     269.80

PROFESSIONAL SERVICES:                                        $  124,803.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 40.70 | 710.00 | 28,897.00 |
| MICHAEL D. SIROTA | MEMBER | 39.70 | 785.00 | 31,164.50 |
| ILANA VOLKOV | MEMBER | 0.80 | 595.00 | 476.00 |
| WARREN USATINE | MEMBER | 2.40 | 595.00 | 1,428.00 |
| DAVID BASS | MEMBER | 21.60 | 610.00 | 13,176.00 |
| ROGER M. IORIO | MEMBER | 0.20 | 405.00 | 81.00 |
| RYAN T. JARECK | ASSOCIATE | 80.90 | 310.00 | 25,079.00 |
| MICHAEL YELLIN | ASSOCIATE | 9.30 | 300.00 | 2,790.00 |
| SANJAY BHATNAGAR | ASSOCIATE | 35.20 | 345.00 | 12,144.00 |
| FRANCES PISANO | PARALEGAL | 36.40 | 245.00 | 8,918.00 |
| ANTHONY CORTEZ | LITIGATION SUPP | 2.60 | 250.00 | 650.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 720692
       Client/Matter No. 51689-0001                                          June 12, 2013
                                                                             Page 26

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| FINANCING | 0.70 | 310.00 | 217.00 |
| FINANCING | 0.20 | 405.00 | 81.00 |
| FINANCING | 2.60 | 610.00 | 1,586.00 |
| *Total For FINANCING* | *3.50* | *310.00* | *1,884.00* |
| | | | |
| LITIGATION | 8.70 | 245.00 | 2,131.50 |
| LITIGATION | 0.30 | 300.00 | 90.00 |
| LITIGATION | 53.60 | 310.00 | 16,616.00 |
| LITIGATION | 35.20 | 345.00 | 12,144.00 |
| LITIGATION | 0.20 | 595.00 | 119.00 |
| LITIGATION | 13.80 | 610.00 | 8,418.00 |
| LITIGATION | 36.70 | 710.00 | 26,057.00 |
| LITIGATION | 29.00 | 785.00 | 22,765.00 |
| *Total For LITIGATION* | *177.50* | *245.00* | *88,340.50* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 1.00 | 245.00 | 245.00 |
| PLAN AND DISCLOSURE STATEMENT | 3.90 | 310.00 | 1,209.00 |
| PLAN AND DISCLOSURE STATEMENT | 1.30 | 610.00 | 793.00 |
| PLAN AND DISCLOSURE STATEMENT | 0.20 | 710.00 | 142.00 |
| PLAN AND DISCLOSURE STATEMENT | 1.80 | 785.00 | 1,413.00 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *8.20* | *245.00* | *3,802.00* |
| | | | |
| ASSET ANALYSIS | 0.80 | 245.00 | 196.00 |
| ASSET ANALYSIS | 2.30 | 310.00 | 713.00 |
| ASSET ANALYSIS | 0.70 | 610.00 | 427.00 |
| *Total For ASSET ANALYSIS* | *3.80* | *245.00* | *1,336.00* |
| | | | |
| DUE DILIGENCE | 2.60 | 250.00 | 650.00 |
| DUE DILIGENCE | 9.00 | 300.00 | 2,700.00 |
| DUE DILIGENCE | 2.00 | 595.00 | 1,190.00 |
| DUE DILIGENCE | 2.30 | 710.00 | 1,633.00 |
| *Total For DUE DILIGENCE* | *15.90* | *250.00* | *6,173.00* |
| | | | |
| BUSINESS OPERATIONS | 4.40 | 245.00 | 1,078.00 |
| BUSINESS OPERATIONS | 15.50 | 310.00 | 4,805.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 720692
       Client/Matter No. 51689-0001                                         June 12, 2013
                                                                               Page 27

| | | | |
|---|---|---|---|
| BUSINESS OPERATIONS | 2.60 | 610.00 | 1,586.00 |
| BUSINESS OPERATIONS | 0.60 | 710.00 | 426.00 |
| BUSINESS OPERATIONS | 2.40 | 785.00 | 1,884.00 |
| *Total For BUSINESS OPERATIONS* | *25.50* | *245.00* | *9,779.00* |
| | | | |
| CASE ADMINISTRATION | 7.60 | 245.00 | 1,862.00 |
| CASE ADMINISTRATION | 2.40 | 310.00 | 744.00 |
| CASE ADMINISTRATION | 0.20 | 595.00 | 119.00 |
| CASE ADMINISTRATION | 0.90 | 710.00 | 639.00 |
| CASE ADMINISTRATION | 6.30 | 785.00 | 4,945.50 |
| *Total For CASE ADMINISTRATION* | *17.40* | *245.00* | *8,309.50* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.60 | 245.00 | 147.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *0.60* | *245.00* | *147.00* |
| | | | |
| FEE EMPLOYMENT | 13.30 | 245.00 | 3,258.50 |
| FEE EMPLOYMENT | 2.50 | 310.00 | 775.00 |
| FEE EMPLOYMENT | 0.80 | 595.00 | 476.00 |
| FEE EMPLOYMENT | 0.30 | 610.00 | 183.00 |
| FEE EMPLOYMENT | 0.20 | 785.00 | 157.00 |
| *Total For FEE EMPLOYMENT* | *17.10* | *245.00* | *4,849.50* |
| | | | |
| FEE OBJECTIONS | 0.30 | 610.00 | 183.00 |
| *Total For FEE OBJECTIONS* | *0.30* | *610.00* | *183.00* |