# EXHIBIT B

# COLE SCHOTZ
**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**
Attorneys at Law                          A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000  201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

**Re:    Client/Matter No. 51689-0001**                    Invoice No. 717220
**CHAPTER 11 - DEBTOR**                                    April 9, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **TRAVEL TIME** | | **9.40** | **$5,724.00** |
| 02/27/13 | TRAVEL TO AND FROM NEWARK RE: FIRST DAY HEARINGS | RTJ | 1.20 | 372.00 |
| 02/27/13 | TRAVEL TO BANKRUPTCY COURT FOR FIRST DAY HEARINGS | MDS | 1.20 | 942.00 |
| 03/01/13 | TRAVEL TO/FROM BANKRUPTCY COURT FOR HEARING ON 1113(E) | DMB | 1.30 | 793.00 |
| 03/01/13 | TRAVEL TO BANKRUPTCY COURT FOR ORAL ARGUMENT 1113(E) | MDS | 1.30 | 1,020.50 |
| 03/01/13 | TRAVEL TO BANKRUPTCY COURT | GHG | 1.30 | 923.00 |
| 03/22/13 | TRAVEL TO AND FROM NEWARK RE: HEARING | RTJ | 1.00 | 310.00 |
| 03/22/13 | TRAVEL TO BANKRUPTCY COURT FOR COURT HEARING | MDS | 1.50 | 1,177.50 |
| 03/27/13 | TRAVEL TO AND FROM FORT LEE RE: MEETING WITH CLIENT | RTJ | 0.60 | 186.00 |
| | **FINANCING** | | **117.60** | **$69,024.00** |
| 02/25/13 | REVIEW AND REVISE CASH COLLATERAL PAPERS | RTJ | 0.80 | 248.00 |
| 02/25/13 | REVIEW DIP FINANCING COMMENTS FROM D. BASS | RTJ | 0.20 | 62.00 |
| 02/25/13 | DOWNLOAD FILED CASH COLLATERAL PLEADINGS AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 02/25/13 | REVIEW M&T LIEN ISSUES | DMB | 0.30 | 183.00 |
| 02/25/13 | EXCHANGE EMAILS WITH M. MARCOS RE: DIP TERM SHEET | DMB | 0.10 | 61.00 |
| 02/25/13 | EXCHANGE EMAILS WITH CAPITAL ONE REPRESENTATIVES RE: TERM SHEET, COUNSEL, ETC. | DMB | 0.10 | 61.00 |
| 02/25/13 | PREPARE CORRESPONDENCE TO CLIENT RE: STATUS ON CASH COLLATERAL ORDER | DMB | 0.20 | 122.00 |
| 02/25/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH HUD COUNSEL RE: STATUS | DMB | 0.10 | 61.00 |
| 02/25/13 | CALLS/EMAILS WITH N. HAYNES RE: M&T COMMENTS TO CASH COLLATERAL ORDER | DMB | 0.30 | 183.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                                April 9, 2013
                                                                                        Page 2

---

| 02/25/13 | EXCHANGE EMAILS WITH D. STAUT RE: CAPITAL ONE EXCLUSIVITY REQUIREMENT | DMB | 0.20 | 122.00 |
|---|---|---|---|---|
| 02/25/13 | INITIAL REVIEW AND CONSIDERATION OF M&T COMMENTS TO CASH COLLATERAL ORDER (.5); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH M. MARCOS RE: SAME (.4) | DMB | 0.90 | 549.00 |
| 02/25/13 | FINALIZE CASH COLLATERAL MOTION/ORDER FOR FILING BASED ON CURRENT LACK OF CONSENT | DMB | 0.50 | 305.00 |
| 02/25/13 | PREPARE CORRESPONDENCE TO N. HAYNES, M&T COUNSEL, RE: NEED TO FILE CASH COLLATERAL AND EXCHANGE EMAILS WITH N. HAYNES RE: RELATED ISSUES | DMB | 0.20 | 122.00 |
| 02/25/13 | PREPARE CORRESPONDENCE TO HUD COUNSEL, RE: NEED TO FILE CASH COLLATERAL | DMB | 0.10 | 61.00 |
| 02/25/13 | CONFERENCE CALL WITH HUD COUNSEL RE: CASH COLLATERAL ISSUES | DMB | 0.60 | 366.00 |
| 02/25/13 | ADDRESS ISSUES RE: DIP TERM SHEET, INCLUDING CALLS WITH M. MENDELSOHN AND D. STAUT RE: SAME (.4); REVIEW AND COMMENT ON SAME (.5) AND DISCUSSION/EXCHANGE EMAILS RE: SAME WITH M. PRESS (.3); PREPARE CORRESPONDENCE TO CLIENT RE: "ISSUES" (.3) AND REVIEW CORRESPONDENCE FROM CLIENT RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: CAPITAL ONE RESPONSES AND EXCLUSIVITY ISSUES (.2) | DMB | 1.80 | 1,098.00 |
| 02/25/13 | PREPARE CASH COLLATERAL EXHIBITS AND CASH COLLATERAL MOTION PLEADINGS IN PDF FOR FILING;  AND EFILE MOTION | FP | 0.40 | 98.00 |
| 02/26/13 | REVIEW MARK-UP TO CASH COLLATERAL ORDER FROM M&T | RTJ | 0.30 | 93.00 |
| 02/26/13 | CONFERENCE WITH D. BASS RE: CASH COLLATERAL ISSUES | RTJ | 0.20 | 62.00 |
| 02/26/13 | ADDRESS ISSUES IN CONNECTION WITH CASH COLLATERAL INCLUDING REVISING CASH COLLATERAL ORDER CONSISTENT WITH GT REVISIONS, INCLUDING SEVERAL DRAFTS/REVISIONS FOR LENDERS' COMMENTS AND EMAILS/CALLS WITH LENDERS' COUNSEL AND CLIENT RE: SAME | DMB | 7.50 | 4,575.00 |
| 02/26/13 | CALL WITH D. STAUT RE: BUDGET ISSUES | DMB | 0.20 | 122.00 |
| 02/26/13 | PREPARE CORRESPONDENCE TO D. MACMASTER AND F. STEELE RE: CURRENT VERSION OF CASH COLLATERAL ORDER | DMB | 0.10 | 61.00 |
| 02/26/13 | REVIEW EXECUTED DIP TERM SHEET AND RELATED EMAILS | DMB | 0.20 | 122.00 |
| 02/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: DIP CALL | DMB | 0.10 | 61.00 |
| 02/27/13 | REVIEW CORRESPONDENCE FROM JUDGE STECKROTH RE: CASH COLLATERAL ORDER STATUS | DMB | 0.10 | 61.00 |
| 02/27/13 | SEVERAL EMAILS WITH HUD LENDER'S COUNSEL RE: CASH COLLATERAL ORDER AND RELATED ISSUES | DMB | 0.30 | 183.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                        Invoice No. 717220
      Client/Matter No. 51689-0001                                    April 9, 2013
                                                                         Page 3

| | | | | |
|---|---|---|---|---|
| 02/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: DIP STATUS | DMB | 0.10 | 61.00 |
| 02/27/13 | ADDRESS PERFECTION ISSUES IN LIGHT OF CSC REPORT | DMB | 0.10 | 61.00 |
| 02/27/13 | REVIEW AND ADDRESS ISSUES RE: M&T MONTHLY PAYMENT | DMB | 0.20 | 122.00 |
| 02/28/13 | CALL WITH CAPITAL ONE'S COUNSEL RE: CASE BACKGROUND, ETC. | DMB | 0.60 | 366.00 |
| 02/28/13 | CALLS/EMAILS WITH N. HAYNES, M&T COUNSEL RE: DIP, M&T PAYMENT ISSUES AND CASH MANAGEMENT, ETC. | DMB | 0.70 | 427.00 |
| 02/28/13 | PREPARE CORRESPONDENCE TO PROPOSED DIP LENDER RE: UPDATED BUDGET | DMB | 0.10 | 61.00 |
| 02/28/13 | PREPARE CORRESPONDENCE TO PROPOSED DIP LENDER RE: INTERCREDITOR | DMB | 0.20 | 122.00 |
| 02/28/13 | EXCHANGE EMAILS WITH C. JOYCE RE: DANBURY | DMB | 0.10 | 61.00 |
| 02/28/13 | ADDRESS CASH COLLATERAL ISSUES AND CAPITAL SOURCE BANK | DMB | 0.30 | 183.00 |
| 02/28/13 | REVIEW "ROR" LETTER FROM M&T AND EXCHANGE EMAILS WITH N. HAYNES RE: SAME | DMB | 0.20 | 122.00 |
| 02/28/13 | TELEPHONE FROM CLIENT RE: POTENTIAL DIP | MDS | 0.40 | 314.00 |
| 03/01/13 | DRAFT VERIFIED DIP APPLICATION | RTJ | 1.90 | 589.00 |
| 03/01/13 | REVIEW CAPITAL ONE DIP TERM SHEET | RTJ | 0.60 | 186.00 |
| 03/01/13 | LEGAL RESEARCH AND ANALYSIS RE: 364(D) PRIMING | RTJ | 1.20 | 372.00 |
| 03/01/13 | CALL WITH CAPITAL ONE COUNSEL RE: TODAY'S HEARING AND DIP STATUS, ETC. | DMB | 0.30 | 183.00 |
| 03/04/13 | PREPARE CORRESPONDENCE TO HUD LENDER'S COUNSEL ENCLOSING OPINION AND ORDER ON 1113(E) RELIEF | DMB | 0.10 | 61.00 |
| 03/04/13 | REVIEW CORRESPONDENCE FROM N. HAYNES RE: M&T PAYMENT (.1); TELEPHONE AND EXCHANGE EMAILS WITH DEBTOR RE: SAME (.2); PREPARE CORRESPONDENCE TO DEBTOR RE: WIRE INSTRUCTIONS (.1) AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH N. HAYNES RE: PAYMENT, ETC. (.1) | DMB | 0.50 | 305.00 |
| 03/04/13 | REVIEW CORRESPONDENCE FROM AND CALL WITH B. HOCHMAN-ROTHELL, HUD LENDER'S COUNSEL, RE: STATUS, ETC. | DMB | 0.40 | 244.00 |
| 03/04/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL ENCLOSING OPINION AND ORDER ON 1113(E) RELIEF | DMB | 0.10 | 61.00 |
| 03/05/13 | PREPARATION OF DIP MOTION | DMB | 0.30 | 183.00 |
| 03/05/13 | CALL WITH N. HAYNES, M&T COUNSEL, RE: CASH COLLATERAL AND DIP ISSUES | DMB | 0.30 | 183.00 |
| 03/06/13 | TELEPHONE AND EXCHANGE EMAILS WITH N. HAYNES RE: STATUS | DMB | 0.20 | 122.00 |
| 03/06/13 | CALL WITH W. MARTIN RE: CAPITAL STRUCTURE | DMB | 0.20 | 122.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | | April 9, 2013 |
| | | | Page 4 |

| 03/06/13 | REVIEW TERMINATION DOCUMENTS FOR CAPSOURCE LINE AND LIENS | DMB | 0.30 | 183.00 |
|---|---|---|---|---|
| 03/06/13 | EXCHANGE EMAILS WITH M. MENDELSOHN RE: CAPSOURCE PAYOFF AMOUNT | DMB | 0.10 | 61.00 |
| 03/06/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH HUD LENDER'S COUNSEL RE: CAPSOURCE TERMINATIONS AND ADDRESS STATUS | DMB | 0.20 | 122.00 |
| 03/06/13 | PREPARE CORRESPONDENCE TO CLIENT RE: REPORTING OBLIGATION, ETC. | DMB | 0.10 | 61.00 |
| 03/06/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR DIP LENDER RE: STATUS | DMB | 0.10 | 61.00 |
| 03/07/13 | EXCHANGE EMAILS WITH R. SWEETER RE: STATUS, ETC. | DMB | 0.10 | 61.00 |
| 03/07/13 | PREPARATION OF DIP MOTION | DMB | 1.50 | 915.00 |
| 03/07/13 | REVIEW ISSUES RE: BUDGET | DMB | 0.10 | 61.00 |
| 03/07/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER, CAPITAL ONE'S COUNSEL, RE: STATUS | DMB | 0.10 | 61.00 |
| 03/07/13 | ADDRESS REPORTING REQUIREMENTS UNDER CASH COLLATERAL ORDER, INCLUDING DISCUSSIONS/EMAILS WITH D. STAUT RE: SAME (.2); PREPARE CORRESPONDENCE TO N. HAYNES RE: SAME (.1) | DMB | 0.30 | 183.00 |
| 03/07/13 | CALL WITH N. HAYNES RE: STATUS | DMB | 0.20 | 122.00 |
| 03/08/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: DIP AND 1113 (E) | GHG | 0.20 | 142.00 |
| 03/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: CASH COLLATERAL ADJOURNMENT | DMB | 0.10 | 61.00 |
| 03/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: BUDGET "FILL" | DMB | 0.10 | 61.00 |
| 03/08/13 | ADDRESS WITH G. GLINE INTERPLAY BETWEEN DIP AND 1113 | DMB | 0.20 | 122.00 |
| 03/08/13 | PREPARATION OF DIP MOTION | DMB | 2.50 | 1,525.00 |
| 03/08/13 | TELEPHONE AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: DIP ISSUES, ETC. | DMB | 0.40 | 244.00 |
| 03/08/13 | PREPARE CORRESPONDENCE TO CLIENT RE: DIP DOCUMENTS | DMB | 0.20 | 122.00 |
| 03/08/13 | INITIAL REVIEW AND COMMENT ON PROPOSED DIP ORDER (1.3); MEETING WITH M. PRESS RE: DIP LOAN DOCUMENTS (.4); INITIAL REVIEW OF NON-HUD DIP CREDIT AGREEMENT (1.1) | DMB | 2.80 | 1,708.00 |
| 03/08/13 | CONFERENCE WITH D. BASS REGARDING DIP LOAN DOCUMENTS; CONFERENCE WITH R. IORIO | MPP | 0.40 | 222.00 |
| 03/08/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: DIP FACILITY | MDS | 0.20 | 157.00 |
| 03/09/13 | REVIEW DIP CREDIT AGREEMENT AND CLOSING CHECKLIST | RMI | 1.00 | 405.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                                          April 9, 2013
                                                                                             Page 5

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/10/13 | REVIEW CASH COLLATERAL AND DIP PAPERS | MDS | 1.20 | 942.00 |
| 03/10/13 | REVIEW DRAFT DIP CREDIT AGREEMENT | MPP | 2.30 | 1,276.50 |
| 03/10/13 | ADDRESS DIP ISSUES | DMB | 0.30 | 183.00 |
| 03/10/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: CASH COLLATERAL ADJOURNMENT | DMB | 0.10 | 61.00 |
| 03/11/13 | TELEPHONE FROM W. MARTIN AND R. SCHECHTER RE: CASH COLLATERAL | RTJ | 0.20 | 62.00 |
| 03/11/13 | CORRESP. TO CLIENT M. MARCOS RE: DIP BUDGET | MDS | 0.20 | 157.00 |
| 03/11/13 | CONFERENCE WITH D. BASS RE: CASH COLLATERAL | RTJ | 0.20 | 62.00 |
| 03/11/13 | TELEPHONE FROM D. STAUT RE: 12 MONTH CASH FLOWS | RTJ | 0.20 | 62.00 |
| 03/11/13 | REVIEW M&T PROPOSED REVISIONS FOR CASH COLLATERAL ORDER, AS A CONDITION TO CONSENSUAL EXTENSION AND EXCHANGE SEVERAL EMAILS AND CALL WITH N. HAYNES RE: SAME | DMB | 0.50 | 305.00 |
| 03/11/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. HOCHMAN ROTHELL RE: ADDITIONAL ADEQUATE PROTECTION | DMB | 0.10 | 61.00 |
| 03/11/13 | PREPARE CORRESPONDENCE TO CLIENT RE: M&T REQUESTS FOR ADEQUATE PROTECTION IN CASH COLLATERAL ORDER | DMB | 0.10 | 61.00 |
| 03/11/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: DIP DOCUMENTS | DMB | 0.10 | 61.00 |
| 03/11/13 | CALLS WITH COURT RE: AVAILABLE DATES FOR CASH COLLATERAL ADJOURNMENT | DMB | 0.20 | 122.00 |
| 03/11/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH N. HAYNES AND B. HOCHMAN ROTHELL RE: ADJOURNED DATE FOR CASH COLLATERAL | DMB | 0.20 | 122.00 |
| 03/12/13 | CONTINUE TO WORK ON DIP MOTION, ORDER AND CREDIT AGREEMENT | DMB | 4.00 | 2,440.00 |
| 03/12/13 | TELEPHONE FROM R. SCHECHTER RE: CASH COLLATERAL ISSUES (2X) | RTJ | 0.30 | 93.00 |
| 03/12/13 | WORK ON DIP PAPERS | MDS | 1.10 | 863.50 |
| 03/12/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH N. HAYNES RE: STATUS OF COMMENTS TO DIP ORDER | DMB | 0.10 | 61.00 |
| 03/12/13 | CALL WITH D. STAUT RE: TIMING OF DIP, ETC. | DMB | 0.30 | 183.00 |
| 03/12/13 | CALL WITH COMMITTEE COUNSEL RE: CASH COLLATERAL AND REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL CONFIRMING AGREEMENT TERMS, ETC. | DMB | 0.30 | 183.00 |
| 03/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER RE: STATUS | DMB | 0.20 | 122.00 |
| 03/12/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR THE PREPETITION LENDERS RE: EXTENSION OF CASH COLLATERAL THROUGH 3.22.13 | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 - DEBTOR | | | Invoice No. 717220 |
|-----|---------------------|--|--|--------------------|
| | Client/Matter No. 51689-0001 | | | April 9, 2013 |
| | | | | Page 6 |

| | | | | |
|---|---|---|---|---|
| 03/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G. GILLETT RE: HEARING DATE ISSUES | DMB | 0.10 | 61.00 |
| 03/13/13 | ADDRESS ISSUES RE: POTENTIALLY INTERESTED DIP LENDER | DMB | 0.10 | 61.00 |
| 03/13/13 | REVIEW AND CONSIDER N. HAYNES (M&T) COMMENTS TO PROPOSED DIP ORDER AND DIP AGREEMENT | DMB | 0.70 | 427.00 |
| 03/14/13 | REVIEW AND MARK-UP NON-HUD DIP AGREEMENT | DMB | 2.30 | 1,403.00 |
| 03/14/13 | REVIEW STIPULATION ON CONTINUED USE OF CASH COLLATERAL | RTJ | 0.30 | 93.00 |
| 03/14/13 | FINALIZE PROPOSED REVISIONS TO DIP ORDER | DMB | 0.50 | 305.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO R. SWEETER WITH MARKUP OF NON-HUD AGREEMENT AND DIP ORDER | DMB | 0.10 | 61.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO CLIENT WITH MARKUP OF NON-HUD AGREEMENT AND DIP ORDER AND DISCUSS RELATED ISSUES | DMB | 0.10 | 61.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO HUD AND HUD LENDER COUNSEL RE: CASH COLLATERAL EXTENSION STIPULATION | DMB | 0.10 | 61.00 |
| 03/14/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. HOCHMAN ROTHELL RE: CASH COLLATERAL EXTENSION STIPULATION | DMB | 0.10 | 61.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO HUD LENDER AND HUD LENDER COUNSEL RE: DIP STATUS AND DRAFT DOCUMENTS | DMB | 0.10 | 61.00 |
| 03/14/13 | QUICK REVIEW OF HUD-RELATED CREDIT AGREEMENT AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.40 | 244.00 |
| 03/14/13 | PREPARATION OF "BRIDGE" ORDER EXTENDING CASH COLLATERAL USAGE, INCLUDING PROVIDING ADDITIONAL ADEQUATE PROTECTION TO PREPETITION LENDERS | DMB | 1.00 | 610.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: PROPOSED CASH COLLATERAL EXTENSION STIP | DMB | 0.10 | 61.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO CLIENT RE: PROPOSED CASH COLLATERAL EXTENSION STIP | DMB | 0.10 | 61.00 |
| 03/14/13 | REVIEW DIP LOAN AGREEMENT WITH D. BASS AND PROVIDE COMMENTS WITH RESPECT THERETO | MPP | 1.40 | 777.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO CLIENT RE: CASH COLLATERAL ISSUES | DMB | 0.10 | 61.00 |
| 03/14/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: DIP STATUS, ETC. | DMB | 0.20 | 122.00 |
| 03/14/13 | EMAILS WITH CAPITAL ONE, A&M, CLIENT AND COUNSEL FOR CAPITAL ONE RE: DIP STATUS, ETC. (.3); CALL WITH R. SWEETER RE: SAME (.1) | DMB | 0.40 | 244.00 |
| 03/14/13 | MEETING WITH M. PRESS RE: NON-HUD DIP CREDIT AGREEMENT | DMB | 1.40 | 854.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 | |
| | Client/Matter No. 51689-0001 | April 9, 2013 | |
| | | Page 7 | |

| | | | | |
|---|---|---|---|---|
| 03/15/13 | CONFERENCE WITH D. BASS RE: CASH COLLATERAL BRIDGE ORDER AND DIP FINANCIAL | RTJ | 0.20 | 62.00 |
| 03/15/13 | PREPARE CORRESPONDENCE TO JUDGE STECKROTH REQUESTING ENTRY OF STIPULATION EXTENDING CASH COLLATERAL (.1); CALL WITH CHAMBERS TO VERIFY RECEIPT (.1) | DMB | 0.20 | 122.00 |
| 03/15/13 | REVIEW CORRESPONDENCE FROM R. SCHECTER TO JUDGE STECKROTH RE: CASH COLLATERAL EXTENSION ORDER (.1); EMAILS AND CALL WITH R. SCHECTER (AND N. HAYNES) RE: SAME (.3); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH W. MARTIN RE: SAME (.1); REVIEW CORRESPONDENCE FROM R. SCHECTER TO COURT CONFIRMING UNDERSTANDING OF LANGUAGE, ETC. (.1) | DMB | 0.60 | 366.00 |
| 03/15/13 | REVIEW AND CONSIDER CAPITAL ONE RESPONSE TO COMMENTS, ETC. TO DIP ORDER AND AGREEMENT | DMB | 0.20 | 122.00 |
| 03/15/13 | REVIEW AND CIRCULATE SO-ORDERED STIPULATION EXTENDING CASH COLLATERAL | DMB | 0.10 | 61.00 |
| 03/15/13 | PREPARATION OF DIP MOTION | DMB | 0.60 | 366.00 |
| 03/15/13 | EXCHANGE EMAILS WITH M. SIROTA RE: DIP STATUS, ETC. | DMB | 0.10 | 61.00 |
| 03/15/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: STIPULATION EXTENDING CASH COLLATERAL; REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: SAME | DMB | 0.20 | 122.00 |
| 03/15/13 | REVISE STIPULATION TO EXTEND CASH COLLATERAL PER HUD LENDER COMMENT (.1) AND PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER (.1); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH HUD LENDER COUNSEL RE: SAME (.1); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH G. GILLETT RE: SAME (.1) | DMB | 0.40 | 244.00 |
| 03/15/13 | ADDRESS ISSUES RE: WEEKLY REPORT TO M&T, INCLUDING EMAIL FROM N. HAYNES, EMAIL AND CALL WITH D. STAUT, REVIEW REPORT AND PREPARE CORRESPONDENCE TO N. HAYNES RE: SAME | DMB | 0.40 | 244.00 |
| 03/15/13 | REVIEW CORRESPONDENCE FROM AND N. HAYNES RE: STATUS OF DIP | DMB | 0.20 | 122.00 |
| 03/15/13 | CONFERENCE WITH D. BASS REGARDING POTENTIAL REVISIONS; CONFERENCE WITH D. BASS REGARDING COMBINED LOAN AGREEMENT | MPP | 0.60 | 333.00 |
| 03/15/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DIP STATUS | MDS | 0.30 | 235.50 |
| 03/15/13 | REVIEW CORRESPONDENCE FROM R. SCHECHTER RE: CASH COLLATERAL ORDER | RTJ | 0.10 | 31.00 |
| 03/16/13 | REVIEW "ONE-DIP" STATUS | DMB | 0.10 | 61.00 |
| 03/17/13 | PREPARE CORRESPONDENCE TO CLIENT RE: REVISED DIP AGREEMENT AND REQUESTING STATUS OF COMMENTS | DMB | 0.10 | 61.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                                    April 9, 2013
                                                                                       Page 8

| | | | | |
|---|---|---|---|---|
| 03/17/13 | REVISE DIP AGREEMENT AND PREPARE CORRESPONDENCE TO R. SWEETER RE: SAME | DMB | 1.50 | 915.00 |
| 03/18/13 | ADDRESS ISSUES RE: CONTINUED MAINTENANCE OF LOCKBOXES | DMB | 0.20 | 122.00 |
| 03/18/13 | REVIEW PROPOSED RESTRUCTURING TERMSHEET AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.30 | 183.00 |
| 03/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: TREASURY MANAGEMENT FEES; PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.10 | 61.00 |
| 03/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: DIP STATUS | DMB | 0.20 | 122.00 |
| 03/18/13 | PREPARATION OF DIP MOTION (1.2) AND PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: DRAFT OF SAME AND STATUS OF HUD "CONSENT" (.1) | DMB | 1.30 | 793.00 |
| 03/18/13 | PREPARE CORRESPONDENCE TO A&M RE: BUDGET ISSUES FOR 1113/DIP | DMB | 0.10 | 61.00 |
| 03/18/13 | EXCHANGE EMAILS WITH R. SWEETER RE: ISSUES IN CONNECTION WITH DIP, INCLUDING INTERIM BORROWINGS, CLOSING, ETC. | DMB | 0.20 | 122.00 |
| 03/18/13 | REVIEW HUD LOAN AGREEMENT FORM | MPP | 0.30 | 166.50 |
| 03/18/13 | CALL WITH M. MARCOS RE: SINGLE DIP | DMB | 0.10 | 61.00 |
| 03/18/13 | CALL WITH HUD LENDER'S COUNSEL RE: DIP | DMB | 0.50 | 305.00 |
| 03/18/13 | CALL WITH C. JOYCE RE: DIP | DMB | 0.30 | 183.00 |
| 03/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: DIP | DMB | 0.10 | 61.00 |
| 03/18/13 | SEVERAL CALLS WITH D. STAUT RE: DIP AND RELATED ISSUES | DMB | 1.20 | 732.00 |
| 03/18/13 | TELEPHONE TO CLIENT C. JOYCE RE: DIP MOTION/M&T BANK | MDS | 0.30 | 235.50 |
| 03/18/13 | REVIEW CARVE-OUT LANGUAGE | MDS | 0.30 | 235.50 |
| 03/18/13 | EXCHANGE EMAILS WITH J. SCHWARZ RE: DIP AGREEMENT ISSUES | DMB | 0.20 | 122.00 |
| 03/19/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: DEFAULTS UNDER DIP AND 1113(E) | GHG | 0.30 | 213.00 |
| 03/19/13 | CALL WITH M&T'S COUNSEL RE: STATUS AND STRUCTURAL ISSUES | DMB | 0.60 | 366.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO R. SWEETER RE: DIP ORDER | DMB | 0.10 | 61.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO CLIENT RE: CURRENT VERSION OF DIP ORDER AND CAPITAL ONE LATEST CHANGES | DMB | 0.10 | 61.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO M&T COUNSEL RE: CURRENT VERSION OF DIP ORDER WITH LATEST CAPITAL ONE CHANGES | DMB | 0.10 | 61.00 |

Re:      CHAPTER 11 - DEBTOR                                                           Invoice No. 717220
         Client/Matter No. 51689-0001                                                         April 9, 2013
                                                                                                   Page 9

| 03/19/13 | PREPARE CORRESPONDENCE TO HUD LENDER COUNSEL RE: CURRENT VERSION OF DIP ORDER WITH LATEST CAPITAL ONE CHANGES | DMB | 0.10 | 61.00 |
|---|---|---|---|---|
| 03/19/13 | REVISE INTERIM DIP ORDER AND PREPARE CORRESPONDENCE TO R. SWEETER RE: SAME | DMB | 1.50 | 915.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO HUD LENDER COUNSEL RE: CURRENT VERSIONS OF DIP ORDER | DMB | 0.10 | 61.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR M&T RE: CURRENT VERSIONS OF DIP ORDER | DMB | 0.10 | 61.00 |
| 03/19/13 | CALL WITH CAPITAL ONE COUNSEL AND D. STAUT RE: BUDGET, HUD STATUS AND DIP ISSUES | DMB | 0.50 | 305.00 |
| 03/19/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: DIP BUDGET ISSUES (.2); CALL WITH D. STAUT RE: SAME (.2) | DMB | 0.40 | 244.00 |
| 03/19/13 | REVISE DIP CREDIT AGREEMENT AND PREPARE CORRESPONDENCE TO R. SWEETER WITH CUMULATIVE CHANGES | DMB | 1.10 | 671.00 |
| 03/19/13 | INITIAL REVIEW 17-WEEK BUDGET | DMB | 0.30 | 183.00 |
| 03/19/13 | REVIEW AND CONSIDER CAPITAL COMMENTS TO THE DIP MOTION AND INCORPORATE SAME | DMB | 0.40 | 244.00 |
| 03/19/13 | CALL WITH M. MARCOS RE: DIP STATUS (.2) | DMB | 0.20 | 122.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: CURRENT VERSION OF DIP ORDER | DMB | 0.10 | 61.00 |
| 03/19/13 | CALL FROM HUD LENDER'S COUNSEL RE: HUD STATUS AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.10 | 61.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO CLIENT RE: CURRENT VERSION OF DIP ORDER AND RELATED STATUS | DMB | 0.20 | 122.00 |
| 03/19/13 | REVIEW AND CONSIDER LATEST CHANGES FROM CAPITAL ONE ON DIP ORDER | DMB | 0.30 | 183.00 |
| 03/19/13 | REVIEW RE-DRAFT OF DIP AGREEMENT AS SINGLE DIP AND OTHER REVISIONS FROM CAPITAL ONE | DMB | 0.60 | 366.00 |
| 03/19/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER, CAPITAL ONE COUNSEL, RE: RENT FOR DANBURY AND HUD FACILITIES | DMB | 0.20 | 122.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO CLIENT RE: CURRENT VERSION OF DIP | DMB | 0.10 | 61.00 |
| 03/19/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH P. RUNDELL AND M. MARCOS RE: DIP VARIANCE ISSUES | DMB | 0.20 | 122.00 |
| 03/19/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: CURRENT VERSION OF DIP CREDIT AGREEMENT | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 717220
       Client/Matter No. 51689-0001                                           April 9, 2013
                                                                                 Page 10

| 03/19/13 | PREPARE CORRESPONDENCE TO HUD LENDER COUNSEL RE: CURRENT VERSION OF DIP CREDIT AGREEMENT | DMB | 0.10 | 61.00 |
|---|---|---|---|---|
| 03/19/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH R. SWEETER RE: DIP MOTION | DMB | 0.10 | 61.00 |
| 03/19/13 | REVIEW CORRESPONDENCE ON DIP AND 1113 BUDGET ISSUES | RTJ | 0.30 | 93.00 |
| 03/19/13 | CALLS/EMAILS WITH D. STAUT RE: BUDGET ISSUES | DMB | 0.40 | 244.00 |
| 03/20/13 | EMAILS WITH CLIENT AND A&M RE: DIP ISSUES | DMB | 0.40 | 244.00 |
| 03/20/13 | REVIEW ARTICLES OF FORMATION; E-MAIL M. MENDELSON | MPP | 0.60 | 333.00 |
| 03/20/13 | CONTINUE TO WORK ON DIP, INCLUDING CONTINUED REVISIONS TO DIP AGREEMENT, DIP ORDER | DMB | 4.50 | 2,745.00 |
| 03/20/13 | SEVERAL EMAILS AND CALL WITH CAPITAL ONE COUNSEL RE: DIP | DMB | 1.00 | 610.00 |
| 03/20/13 | EMAILS AND CALL WITH N. HAYNES RE: DIP ORDER AND DIP AGREEMENT | DMB | 0.50 | 305.00 |
| 03/20/13 | EMAILS WITH COMMITTEE RE: PREPETITION LOAN DOCUMENTS AND CURRENT DIP DRAFTS, RETRIEVE DOCUMENTS (.3) AND CALL WITH A. SHERMAN RE: DIP ISSUES, ETC. (.5) | DMB | 0.80 | 488.00 |
| 03/20/13 | SEVERAL CALLS/EMAILS WITH B. HOCHMAN ROTHELL, ATTORNEY FOR HUD LENDER, RE: DIP ISSUES ETC. | DMB | 0.70 | 427.00 |
| 03/20/13 | CALL BACK ADVERSARY W. MARTIN RE: DIP MOTION | MDS | 0.20 | 157.00 |
| 03/20/13 | REVIEW DIP ORDER | MDS | 0.50 | 392.50 |
| 03/20/13 | REVIEW REVISED DIP CREDIT AGREEMENT | MPP | 1.30 | 721.50 |
| 03/20/13 | MEETING WITH D. BASS TO REVIEW COMMENTS ON REVISED DIP CREDIT AGREEMENT | MPP | 0.50 | 277.50 |
| 03/21/13 | REVIEW, CONFORM, AND PDF DIP MOTION, VERIFIED APPLICATION, EXHIBITS, AND PROPOSED ORDER; TOGETHER WITH APPLICATION TO SHORTEN TIME AND PROPOSED ORDER IN PREPARATION FOR FILING IN MORNING | FP | 0.70 | 171.50 |
| 03/21/13 | REVIEW REVISIONS TO REVISED DIP CREDIT AGREEMENT | MPP | 0.20 | 111.00 |
| 03/21/13 | DISCUSS WITH M. SIROTA DIP ISSUES, INCLUDING BYPASSING INTERIM RELIEF | DMB | 0.20 | 122.00 |
| 03/21/13 | EMAILS RE: STATUS OF M&T TERMSHEET | DMB | 0.10 | 61.00 |
| 03/21/13 | EXCHANGE EMAILS WITH D. STAUT RE: DANBURY CASH FLOW | DMB | 0.20 | 122.00 |
| 03/21/13 | CALLS WITH D. STAUT RE: DANBURY CASH FLOW, DIP STATUS AND RELATED ISSUES | DMB | 0.20 | 122.00 |
| 03/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. HOCHMAN ROTHELL RE: STATUS OF HUD CONSENT | DMB | 0.10 | 61.00 |
| 03/21/13 | EXCHANGE EMAILS WITH T. BUCK AND D. STAUT RE: DIP ISSUES | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| Client/Matter No. 51689-0001 | April 9, 2013 |
| | Page 11 |

| Date | Description | | | |
|---|---|---|---|---|
| 03/21/13 | CALL WITH N. HAYNES RE: BYPASSING INTERIM DIP AND RELATED ISSUES | DMB | 0.20 | 122.00 |
| 03/21/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: CURRENT VERSION OF DIP ORDER | DMB | 0.10 | 61.00 |
| 03/21/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: DANBURY CASH FLOW | DMB | 0.10 | 61.00 |
| 03/21/13 | CALLS WITH B. HOCHMAN ROTHELL RE: BYPASSING INTERIM DIP, ETC., DIP ORDER ISSUES, INCLUDING BUDGET, ETC. | DMB | 0.30 | 183.00 |
| 03/21/13 | PREPARATION DRAFT STIPULATION FURTHER EXTENDING CASH COLLATERAL | DMB | 0.40 | 244.00 |
| 03/21/13 | PREPARE CORRESPONDENCE TO EACH OF THE PREPETITION LENDERS SENDING DRAFT STIPULATION FURTHER EXTENDING CASH COLLATERAL | DMB | 0.10 | 61.00 |
| 03/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. HOCHMAN ROTHELL RE: APPROVING CASH COLLATERAL STIP AND RELATED ITEMS | DMB | 0.10 | 61.00 |
| 03/21/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: STATUS OF CONSENT; REVIEW CORRESPONDENCE FROM N. HAYNES RE: SAME AND PREPARE CORRESPONDENCE TO HUD LENDER CONFIRMING CONSENT AND NO APPEARANCES REQUIRED | DMB | 0.10 | 61.00 |
| 03/21/13 | ADDRESS LOGISTICAL ISSUES RE: HUD CONSENT TO STIPULATION WITH COUNSEL UNAVAILABLE | DMB | 0.10 | 61.00 |
| 03/21/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: DIP | MDS | 0.30 | 235.50 |
| 03/21/13 | CALL BACK ACCOUNTANT D. STAUT RE: PREPARATION FOR DIP | MDS | 0.30 | 235.50 |
| 03/21/13 | FINALIZE DIP DOCUMENTS AND MOTION AND SEVERAL CALLS AND EMAILS WITH DIP LENDER'S COUNSEL, CLIENT AND A&M | DMB | 5.20 | 3,172.00 |
| 03/22/13 | EMAIL SENT TO LOGAN ATTACHING FILED DIP FINANCING PLEADINGS, EXHIBITS, APPLICATION FOR ORDER SHORTENING, AND SIGNED ORDER SHORTENING FOR SERVICE | FP | 0.20 | 49.00 |
| 03/22/13 | REVIEW SIGNED OST ON DIP AND PREPARE CORRESPONDENCE TO DIP LENDER'S COUNSEL RE: SAME; COORDINATE SERVICE ISSUES WITH F. PISANO | DMB | 0.20 | 122.00 |
| 03/22/13 | REVIEW SIGNED CONSENT ORDER EXTENDING CASH COLLATERAL; PREPARE CORRESPONDENCE TO COUNSEL FOR HUD LENDER AND HUD RE: SAME | DMB | 0.10 | 61.00 |
| 03/22/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR M&T RE: SIGNED CONSENT ORDER EXTENDING CASH COLLATERAL | DMB | 0.10 | 61.00 |
| 03/22/13 | CORRESP. TO CLIENT C. JOYCE RE: DIP HEARING PREPARATION | MDS | 0.20 | 157.00 |
| 03/22/13 | DOWNLOAD FILED DIP FINANCING MOTION PLEADINGS AND EXHIBITS AND PREPARE TO SEND TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
        Client/Matter No. 51689-0001                                                April 9, 2013
                                                                                       Page 12

---

| 03/22/13 | CONFERENCE WITH K. MCELLEN REGARDING ORDERING GOOD STANDING FOR BORROWERS IN CT | MPP | 0.20 | 111.00 |
|---|---|---|---|---|
| 03/22/13 | EMAILS WITH HUD AND HUD LENDER RE: CASH COLLATERAL EXTENSION STIPULATION | DMB | 0.20 | 122.00 |
| 03/22/13 | PREPARE CORRESPONDENCE TO JUDGE STECKROTH RE: CASH COLLATERAL EXTENSION STIPULATION | DMB | 0.10 | 61.00 |
| 03/22/13 | REVIEW FILED DIP MOTION AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH DIP LENDER RE SAME | DMB | 0.20 | 122.00 |
| 03/22/13 | PREPARE AND EFILE DIP FINANCING MOTION PLEADINGS AND EXHIBITS; EFILE APPLICATION AND ORDER SHORTENING TIME FOR HEARING; DOWNLOAD FILED COPIES FOR SERVICE | FP | 0.40 | 98.00 |
| 03/22/13 | EMAIL SENT TO JUDGE STECKROTH ATTACHING PROPOSED ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | FP | 0.10 | 24.50 |
| 03/22/13 | REVIEW SIGNED ORDER SHORTENING TIME RE: DIP FINANCING MOTION; DISCUSS SERVICE PARTIES WITH ATTORNEY D. BASS | FP | 0.20 | 49.00 |
| 03/22/13 | REVIEW STATE AGENCIES FOR ADDRESSES NEEDED FOR SERVICE OF SIGNED ORDER SHORTENING TIME AND FILED DIP FINANCING MOTION | FP | 0.50 | 122.50 |
| 03/23/13 | REVIEW NUMEROUS EMAILS RE: DIP ISSUES AND STRATEGY | WU | 0.40 | 238.00 |
| 03/23/13 | SEVERAL EMAILS FROM P. RUNDELL, M. MARCOS AND M. SIROTA RE: DIP ISSUES AND AFFIDAVIT | DMB | 0.30 | 183.00 |
| 03/23/13 | PREPARE CORRESPONDENCE TO CLIENT AND A&M RE: ANTICIPATED DIP OBJECTION AND AFFIDAVITS, ETC. IN CONNECTION WITH DIP MOTION | DMB | 0.20 | 122.00 |
| 03/25/13 | REVIEW AND REVISE DIP FINANCING AFFIDAVIT | RTJ | 0.60 | 186.00 |
| 03/25/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: DIP BUDGET | GHG | 0.20 | 142.00 |
| 03/25/13 | REVIEW 17 WEEK BUDGET AND COMPARISON | GHG | 0.40 | 284.00 |
| 03/25/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH A. SHERMAN RE: DIP DOCUMENTS | DMB | 0.10 | 61.00 |
| 03/25/13 | REVIEW CORRESPONDENCE FROM P. RUNDELL IN CONNECTION WITH HIS DRAFT AFFIDAVIT AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH P. RUNDELL RE: SAME | DMB | 0.20 | 122.00 |
| 03/25/13 | QUICK REVIEW OF DIP COMPARABLE ANALYSIS AND J. SCHWARZ EMAIL RE: SAME | DMB | 0.20 | 122.00 |
| 03/25/13 | CALL WITH D. STAUT RE: DIP STATUS, REPORTING REQUIREMENTS AND OTHER PENDING ISSUES | DMB | 0.30 | 183.00 |
| 03/25/13 | PREPARATION OF AFFIDAVIT OF P. RUNDELL IN CONNECTION WITH DIP MOTION | DMB | 3.20 | 1,952.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR                                    Invoice No. 717220
      Client/Matter No. 51689-0001                           April 9, 2013
                                                                 Page 13

---

| 03/25/13 | PREPARE CORRESPONDENCE TO P. RUNDELL AND DEBTOR TEAM RE: DRAFT AFFIDAVIT IN CONNECTION WITH DIP | DMB | 0.20 | 122.00 |
|---|---|---|---|---|
| 03/25/13 | WORK ON DIP AFFIDAVIT | MDS | 0.60 | 471.00 |
| 03/25/13 | DRAFT EMAIL TO DOUG STAUT RE: REVISED PROJECTIONS AND SCHEDULE OF MODIFICATIONS | GHG | 0.30 | 213.00 |
| 03/25/13 | REVIEW RUNDELL AFFIDAVIT AND EMAIL D. BASS | GHG | 0.40 | 284.00 |
| 03/26/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: DIP AND 1113(E) | GHG | 0.30 | 213.00 |
| 03/26/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: DIP MOTION AND ORDER SHORTENING TIME; AND EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 03/26/13 | WORK ON DIP PREPARATION | MDS | 0.70 | 549.50 |
| 03/26/13 | CALL WITH A. SHERMAN RE: DIP COMMENTS | DMB | 0.10 | 61.00 |
| 03/26/13 | REVIEW DANBURY ACTUAL TO FORECAST AND EXCHANGE EMAILS WITH D. STAUT RE: SAME | DMB | 0.30 | 183.00 |
| 03/26/13 | REVIEW ACTUAL TO FORECAST FOR NEWINGTON AND WEST RIVER | DMB | 0.30 | 183.00 |
| 03/26/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH C. JOYCE RE: RUNDELL AFFIDAVIT AND RELATED ISSUES | DMB | 0.10 | 61.00 |
| 03/27/13 | TELEPHONE CALL WITH LENDER'S COUNSEL | RMI | 0.20 | 81.00 |
| 03/27/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: DIP LENDER COUNSEL | DMB | 0.10 | 61.00 |
| 03/27/13 | EXCHANGE EMAILS WITH M. SIROTA RE: COMMITTEE COMMENTS TO DIP | DMB | 0.10 | 61.00 |
| 03/27/13 | REVIEW AND CONSIDER COMMITTEE'S PROPOSED CHANGES TO DIP ORDER AND CREDIT AGREEMENT (.8); CALL WITH A. SHERMAN RE: SAME (.3) | DMB | 1.10 | 671.00 |
| 03/27/13 | WORK ON SUPPLEMENTAL AFFIDAVIT FOR DIP | MDS | 0.60 | 471.00 |
| 03/28/13 | PREPARE CORRESPONDENCE TO HUD LENDERS' COUNSEL ATTACHING BUDGET TO ACTUAL FOR NEWINGTON AND WEST RIVER | DMB | 0.10 | 61.00 |
| 03/28/13 | PRELIMINARY REVIEW OF ANCILLARY LOAN DOCUMENTS AND OPINION LETTER | RMI | 0.50 | 202.50 |
| 03/28/13 | REVIEW A. SHERMAN EMAIL TO R. SWEETER WITH COMMENTS TO DIP | DMB | 0.10 | 61.00 |
| 03/28/13 | REVIEW HUD/HUD LENDER ISSUES/COMMENTS RE: DIP AND CALL WITH B. HOCHMAN ROTHELL RE: HUD CONSENT TO STRUCTURE AND ISSUES/COMMENTS RE: SAME | DMB | 0.60 | 366.00 |
| 03/28/13 | QUICK REVIEW OF M&T COMMENTS TO DIP | DMB | 0.10 | 61.00 |
| 03/28/13 | TELEPHONE AND EXCHANGE EMAILS WITH R. SWEETER, CAPITAL ONE COUNSEL, RE: HUD AND M&T COMMENTS TO DIP, ETC. | DMB | 0.30 | 183.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 14 |

| | | | | |
|---|---|---|---|---|
| 03/28/13 | ADDRESS ISSUES RE: DIP CLOSING DOCUMENTS, INCLUDING DISCUSSIONS RE: SAME WITH M. PRESS AND CALL TO C. JOYCE | DMB | 0.30 | 183.00 |
| 03/28/13 | OPINION REVIEW; CONFERENCE WITH D. BASS; TELEPHONE CALL TO C. JOYCE | MPP | 0.40 | 222.00 |
| 03/28/13 | PREPARATION OF AFFIDAVIT OF M. MARCOS IN SUPPORT OF DIP | DMB | 1.70 | 1,037.00 |
| 03/28/13 | CALL WITH A. SHERMAN RE: DIP STATUS | DMB | 0.10 | 61.00 |
| 03/28/13 | PREPARE CORRESPONDENCE TO N. HAYNES ATTACHING BUDGET TO ACTUAL FOR DANBURY | DMB | 0.10 | 61.00 |
| 03/29/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH A . SHERMAN RE: DIP STATUS | DMB | 0.10 | 61.00 |
| **LITIGATION** | | | **269.00** | **$124,020.50** |
| 02/25/13 | PREPARE OUTLINE FOR FIRST DAY HEARING; PREPARE FOR FIRST DAY HEARING | RTJ | 3.30 | 1,023.00 |
| 02/25/13 | CALL BACK CLIENT RE: ALJ PROCEEDING | MDS | 0.20 | 157.00 |
| 02/25/13 | REVIEW SCHEDULING ORDERS ENTERED ON FIRST DAYS AND ON 1113(E) | DMB | 0.10 | 61.00 |
| 02/25/13 | CORRESP. TO ATTORNEY/CO-COUNSEL KAPLAN RE: ALJ PROCEEDING | MDS | 0.20 | 157.00 |
| 02/26/13 | REVIEW CASE DOCKET FOR AFFINITY HEALTHCARE RE: VENUE TRANSFER ISSUES | RTJ | 0.60 | 186.00 |
| 02/26/13 | CALL WITH CLIENT AND A&M RE: 1113(E) STRATEGY (.8); CONFERENCE WITH G. GLINE AND S. BHATNAGAR RE: 1113(E) HEARING PREPARATION (.7) | DMB | 1.50 | 915.00 |
| 02/26/13 | LEGAL RESEARCH AND ANALYSIS RE: VENUE TRANSFER ISSUES | RTJ | 1.10 | 341.00 |
| 02/26/13 | SUMMARIZE AFFINITY PLEADINGS RE: VENUE TRANSFER ISSUES | RTJ | 1.60 | 496.00 |
| 02/26/13 | CONFERENCE CALLS (3 TIMES) WITH PR TEAM AND CLIENT - 9AM | GHG | 1.70 | 1,207.00 |
| 02/26/13 | CONFERENCE CALL WITH PR TEAM AND CLIENT - 1PM | GHG | 0.60 | 426.00 |
| 02/26/13 | CONFERENCE CALL WITH PR TEAM AND CLIENT - 5PM | GHG | 0.50 | 355.00 |
| 02/26/13 | WORK ON PROFFERS | GHG | 1.60 | 1,136.00 |
| 02/26/13 | TELEPHONE TO CO-COUNSEL KAPLAN REGARDING ███████ ████████████████████████ | GHG | 0.30 | 213.00 |
| 02/27/13 | REVIEW SUPPLEMENTAL AFFIDAVIT AND REVISE | MDS | 0.50 | 392.50 |
| 02/27/13 | WORK ON BINDERS FOR MARCH 1 HEARING AND REVIEW CASES THERETO | SXB | 1.20 | 414.00 |
| 02/27/13 | MEETING WITH CLIENT AT THEIR OFFICE RE: TRIAL PREPARATION | GHG | 2.00 | 1,420.00 |
| 02/27/13 | WORK ON PROFFERS | GHG | 2.50 | 1,775.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 15 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/27/13 | WORK ON AFFIDAVIT RE: REVISED EXHIBITS 8 AND 9 | GHG | 2.00 | 1,420.00 |
| 02/27/13 | MEET WITH CLIENTS RE: TRIAL PREPARATION | MDS | 4.00 | 3,140.00 |
| 02/28/13 | REVIEW RICO COMPLAINT AGAINST UNION | RTJ | 0.50 | 155.00 |
| 02/28/13 | WORK ON PREPARATION OF EXHIBITS FOR COURT HEARING TOMORROW | FP | 0.80 | 196.00 |
| 02/28/13 | REVIEW UPDATED LITIGATION CHART | RTJ | 0.20 | 62.00 |
| 02/28/13 | LEGAL RESEARCH AND ANALYSIS RE: ISSUES PRECLUSION | RTJ | 1.70 | 527.00 |
| 02/28/13 | DRAFT INTERNAL LEGAL MEMO RE: ISSUE PRECLUSION | RTJ | 1.20 | 372.00 |
| 02/28/13 | CONFERENCE WITH D. BASS RE: ISSUE PRECLUSION | RTJ | 0.30 | 93.00 |
| 02/28/13 | CORRESPOND WITH CLIENT RE: ACTIVE LITIGATION | RTJ | 0.10 | 31.00 |
| 02/28/13 | CORRESPOND WITH C. SABELLA RE: ACTIVE LITIGATION | RTJ | 0.10 | 31.00 |
| 02/28/13 | CORRESP. TO ADVERSARY GRIFFINGER RE: 3/1 HEARING | MDS | 0.20 | 157.00 |
| 02/28/13 | PREPARE FOR TRIAL, PREPARE WITNESSES; PREPARE PROFFERS; MEET WITH CLIENTS AND A&M | GHG | 8.00 | 5,680.00 |
| 02/28/13 | WORK ON PREPARATION OF EXHIBITS FOR COURT HEARING ON FRIDAY | FP | 1.00 | 245.00 |
| 02/28/13 | PREPARATION OF EXHIBITS IN FOLDERS, AND LABELS, IN PREPARATION FOR COURT HEARING ON FRIDAY | FP | 0.60 | 147.00 |
| 02/28/13 | PREPARE COPIES OF OBJECTIONS FILED BY THE UNION AND THE NLRB FOR ATTORNEY KAPLAN | FP | 0.30 | 73.50 |
| 03/01/13 | EMAIL EXCHANGE WITH TERRY GRIBBENS TRANSCRIPTION REGARDING RECEIPT OF AUDIO FROM BANKRUPTCY COURT AND BEGINNING TO PREPARE TRANSCRIPT | FP | 0.20 | 49.00 |
| 03/01/13 | REVIEW COURT DOCKET AND PARTY LISTINGS AND GATHER INFORMATION NEEDED FOR PREPARATION OF TRANSCRIPT OF 3/1/13 HEARING; EMAIL INFORMATION TO TERRY GRIBBENS TRANSCRIPTION SERVICE | FP | 0.20 | 49.00 |
| 03/01/13 | CONFERENCE WITH G. GLINE AND S. BHATNAGAR RE: STAY PENDING APPEAL | RTJ | 0.50 | 155.00 |
| 03/01/13 | DRAFT OPPOSITION TO STAY PENDING APPEAL | RTJ | 2.20 | 682.00 |
| 03/01/13 | WORK ON DRAFT OF OBJECTION TO POTENTIAL STAY MOTION | SXB | 3.80 | 1,311.00 |
| 03/01/13 | CONDUCT LEGAL RESEARCH RE: APPEAL OF 1113(E) ORDER | SXB | 3.20 | 1,104.00 |
| 03/01/13 | EMAIL EXCHANGES BETWEEN TERRY GRIBBENS TRANSCRIPTIONS AND ATTORNEYS WITH QUESTIONS ON NAMES/QUOTES IN PREPARING TRANSCRIPT OF 3/1/13 HEARING | FP | 0.10 | 24.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:      CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
          Client/Matter No. 51689-0001                                                      April 9, 2013
                                                                                                    Page 16

| Date | Description | | | |
|---|---|---|---|---|
| 03/01/13 | TELEPHONE TO TERRY GRIBBENS TRANSCRIPTION (X2) REQUESTING AND DISCUSSING REQUEST FOR TRANSCRIPT OF 3/1/13 HEARING | FP | 0.20 | 49.00 |
| 03/02/13 | LEGAL RESEARCH AND ANALYSIS RE: MOTIONS FOR STAY PENDING APPEAL AND STANDARD ASSOCIATED WITH SAME | RTJ | 2.40 | 744.00 |
| 03/02/13 | RESEARCH IN CONNECTION WITH STAY PENDING APPEAL/ INTERLOCUTORY NATURE OF 1113E RELIEF | DMB | 0.50 | 305.00 |
| 03/02/13 | DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL | RTJ | 3.20 | 992.00 |
| 03/02/13 | WORK ON STAY MOTION AND REVIEW TRANSCRIPT | MDS | 2.80 | 2,198.00 |
| 03/02/13 | WORK ON DRAFT OF OBJECTION TO POTENTIAL STAY MOTION | SXB | 3.30 | 1,138.50 |
| 03/02/13 | CONTINUE LEGAL RESEARCH RE: APPEAL OF 1113(E) ORDER | SXB | 4.20 | 1,449.00 |
| 03/02/13 | ADDRESS ISSUES RE: TRANSCRIPT | DMB | 0.20 | 122.00 |
| 03/02/13 | REVIEW HEARING TRANSCRIPT | DMB | 0.60 | 366.00 |
| 03/02/13 | PREPARATION OF OPPOSITION TO MOTION FOR LEAVE TO APPEAL AND TO STAY PENDING APPEAL | DMB | 1.50 | 915.00 |
| 03/03/13 | DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL | RTJ | 1.70 | 527.00 |
| 03/03/13 | REVISE OPPOSITION TO APPEAL AND STAY | GHG | 0.80 | 568.00 |
| 03/03/13 | REVISE DRAFT OF OBJECTION TO POTENTIAL STAY MOTION | SXB | 4.70 | 1,621.50 |
| 03/03/13 | PREPARATION OF OBJECTION TO MOTION FOR STAY PENDING APPEAL AND FOR LEAVE TO APPEAL | DMB | 1.50 | 915.00 |
| 03/04/13 | REVIEW TRANSCRIPT FROM 1113(E) MOTION HELD ON 3/1/13 | FP | 0.10 | 24.50 |
| 03/04/13 | LEGAL RESEARCH AND ANALYSIS RE: INTERLOCUTORY REVIEW STANDARD | RTJ | 0.60 | 186.00 |
| 03/04/13 | LEGAL RESEARCH AND ANALYSIS RE: WITHDRAWAL OF THE REFERENCE | RTJ | 0.70 | 217.00 |
| 03/04/13 | REVIEW AND REVISE OPPOSITION FOR STAY PENDING APPEAL | RTJ | 2.40 | 744.00 |
| 03/04/13 | REVIEW AND REVISE OBJECTION TO MOTION FOR STAY PENDING APPEAL | RTJ | 2.90 | 899.00 |
| 03/04/13 | WORK ON OPPOSITION TO STAY AND INTERLOCUTORY APPEAL. | GHG | 1.40 | 994.00 |
| 03/04/13 | DRAFT AND REVIEW EMAIL FROM M. SIROTA AND D. BASS RE: WITHDRAWAL OF REFERENCE. | GHG | 0.30 | 213.00 |
| 03/04/13 | WORK ON STAY PAPERS | MDS | 1.60 | 1,256.00 |
| 03/04/13 | CORRESP. TO ATTORNEY/CO-COUNSEL D. BASS RE: STAY OPPOSITION | MDS | 0.20 | 157.00 |
| 03/04/13 | TELEPHONE FROM CLIENT RE: DHS DECISION | MDS | 0.30 | 235.50 |
| 03/04/13 | EXCHANGE EMAILS WITH M. SIROTA RE: STAY OPPOSITION ISSUES | DMB | 0.20 | 122.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                             Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                              Page 17

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/04/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH A&M RE: 1113(E) DECISION | DMB | 0.10 | 61.00 |
| 03/04/13 | PREPARATION OF OBJECTION TO STAY PENDING APPEAL | DMB | 2.20 | 1,342.00 |
| 03/04/13 | REVIEW CORRESPONDENCE FROM S. HEPNER TO JUDGE STECKROTH RE: "WAIVER" OF MANAGEMENT FEE AND RENT PAYMENTS AND EMAILS RE: SAME | DMB | 0.20 | 122.00 |
| 03/05/13 | REVIEW SIGNED ORDER AND OPINION RE: 1113(E) MOTION; CALENDAR DEADLINE DATES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 03/05/13 | WORK ON PREPARATION OF EXHIBITS TO M. SIROTA CERTIFICATION IN OPPOSITION TO UNION MOTION FOR STAY PENDING APPEAL; REVIEW FILED PLEADINGS; DOWNLOAD PLEADINGS AND EXHIBITS FROM DOCKET | FP | 0.80 | 196.00 |
| 03/05/13 | DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL | RTJ | 2.80 | 868.00 |
| 03/05/13 | DRAFT SIROTA CERTIFICATION RE: STAY PENDING APPEAL | RTJ | 0.90 | 279.00 |
| 03/05/13 | DISCUSS WITH ATTORNEY R. JARECK PREPARATION OF EXHIBITS FOR CERTIFICATION OF M. SIROTA TO MEMO OF LAW IN OPPOSITION TO UNION MOTION FOR STAY PENDING APPEAL | FP | 0.20 | 49.00 |
| 03/05/13 | CONTINUED PREPARATION OF OBJECTION TO MOTION FOR STAY PENDING APPEAL | DMB | 2.80 | 1,708.00 |
| 03/05/13 | WORK ON OPPOSITION TO STAY | MDS | 2.50 | 1,962.50 |
| 03/06/13 | DRAFT LEGAL MEMO TO FILE RE: 1102(A)(4) | RTJ | 1.30 | 403.00 |
| 03/06/13 | TELEPHONE FROM J. CRAIG RE: YANKEE GAS OBJECTION | RTJ | 0.20 | 62.00 |
| 03/06/13 | REVIEW LAST, BEST AND FINAL OFFER FOR DANBURY | RTJ | 0.40 | 124.00 |
| 03/06/13 | CORRESPONDENCE WITH J. CRAIG RE: YANKEE GAS OBJECTION TO UTILITIES (2X) | RTJ | 0.20 | 62.00 |
| 03/06/13 | LEGAL RESEARCH AND ANALYSIS RE: ███████████ ███████████ | RTJ | 1.20 | 372.00 |
| 03/06/13 | LEGAL RESEARCH AND ANALYSIS RE: 11 U.S.C. SECTION 1102(A)(4) AND COMMITTEE FORMATION | RTJ | 1.60 | 496.00 |
| 03/06/13 | ADDRESS STRATEGY, ETC. WITH REGARD TO UTILITY OBJECTION | DMB | 0.20 | 122.00 |
| 03/06/13 | REVIEW 366 OBJECTION FILED BY YANKEE GAS | RTJ | 1.40 | 434.00 |
| 03/07/13 | DRAFT APPLICATION IN LIEU OF MOTION RE: CMS PENALTIES | RTJ | 0.50 | 155.00 |
| 03/07/13 | TELEPHONE TO J. CRAIG RE: CFL AND YANKEE GAS OBJECTION | RTJ | 0.20 | 62.00 |
| 03/07/13 | TELEPHONE TO J. LABRUNA RE: CMP STIPULATION AND CONSENT ORDER | RTJ | 0.20 | 62.00 |
| 03/07/13 | REVIEW CORRESPONDENCE FROM A. LABRUNA RE: CIVIL MONEY PENALTIES | RTJ | 0.10 | 31.00 |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 717220
        Client/Matter No. 51689-0001                                      April 9, 2013
                                                                            Page 18

| | | | | |
|---|---|---|---|---|
| 03/07/13 | REVIEW REGULATIONS RE: DISPUTE RESOLUTION FOR CIVIL MONEY PENALTIES | RTJ | 0.30 | 93.00 |
| 03/07/13 | DRAFT CORRESPONDENCE TO C. JOYCE RE: DISPUTE RESOLUTION WITH CMS | RTJ | 0.10 | 31.00 |
| 03/07/13 | TELEPHONE FROM JUSTINE RE: PRE-SUIT MATTERS | RTJ | 0.20 | 62.00 |
| 03/07/13 | DRAFT STIPULATION AND CONSENT ORDER RE: CMS PENALTIES | RTJ | 0.60 | 186.00 |
| 03/07/13 | DRAFT REPLY TO UTILITY OBJECTION UNDER SECTION 366 | RTJ | 2.10 | 651.00 |
| 03/07/13 | REVIEW AND REVISE MOTION AND ORDER | RTJ | 0.40 | 124.00 |
| 03/08/13 | TELEPHONE FROM J. CRAIG RE: CPL AND YANKEE GAS OBJECTION | RTJ | 0.20 | 62.00 |
| 03/08/13 | REVISE REPLY TO UTILITIES OBJECTION | RTJ | 0.80 | 248.00 |
| 03/08/13 | DRAFT CORRESPONDENCE TO CLIENT RE: 366 UTILITY OBJECTION | RTJ | 0.20 | 62.00 |
| 03/08/13 | CONFERENCE WITH D. BASS RE: 366 UTILITY MOTION | RTJ | 0.20 | 62.00 |
| 03/08/13 | CORRESPOND WITH J. CRAIG RE: YANKEE GAS OBJECTION (2X) | RTJ | 0.20 | 62.00 |
| 03/08/13 | REVISE FINAL UTILITY ORDER RE: CPL AND YANKEE GAS | RTJ | 0.60 | 186.00 |
| 03/08/13 | CONFERENCE WITH D. BASS RE: CMS DISPUTE AND APPEAL | RTJ | 0.20 | 62.00 |
| 03/08/13 | ADDRESS ISSUES RE: CPL AND YANKEE GAS REQUEST FOR ADJOURNMENT | DMB | 0.10 | 61.00 |
| 03/08/13 | PREPARATION OF REPLY TO UTILITIES | DMB | 0.10 | 61.00 |
| 03/08/13 | REVIEW RECLAMATION NOTICE FROM MCKESSON | RTJ | 0.30 | 93.00 |
| 03/08/13 | TELEPHONE FROM J. CONNORS RE: UTILITY ISSUES AND 366 FINAL ORDER | RTJ | 0.20 | 62.00 |
| 03/08/13 | DRAFT STIPULATION AND CONSENT ORDER WITH CMS | RTJ | 0.40 | 124.00 |
| 03/11/13 | REVISE FINAL UTILITIES ORDER | RTJ | 0.40 | 124.00 |
| 03/11/13 | REVIEW FINAL UTILITY ORDER | MDS | 0.20 | 157.00 |
| 03/11/13 | REVIEW CORRESPONDENCE FROM AND E B. HOCHMAN ROTHELL RE: UNION STATUS | DMB | 0.10 | 61.00 |
| 03/12/13 | REVISE COMMITTEE NON-DISCLOSURE AGREEMENT | RTJ | 0.50 | 155.00 |
| 03/12/13 | REVIEW ADEQUATE ASSURANCE SETTLEMENT LETTER | RTJ | 0.30 | 93.00 |
| 03/12/13 | REVIEW UTILITY INVOICES RE: SECTION 366 | RTJ | 0.80 | 248.00 |
| 03/12/13 | DRAFT LETTER TO J. CRAIG RE: SECTION 366 COUNTEROFFER | RTJ | 0.60 | 186.00 |
| 03/13/13 | REVIEW CORRESPONDENCE FROM R. JOHNSON RE: CP&L AND YANKEE GAS | RTJ | 0.20 | 62.00 |
| 03/13/13 | REVIEW COMMENTS TO STIPULATION ON IDR FROM THE CMS | RTJ | 0.30 | 93.00 |
| 03/13/13 | WORK ON UCC CONFIDENTIALITY AGREEMENT | MDS | 0.50 | 392.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                            Invoice No. 717220
       Client/Matter No. 51689-0001                                                  April 9, 2013
                                                                                     Page 19

---

| 03/13/13 | WORK ON RESPONSIVE LETTER TO ADVERSARY | MDS | 0.30 | 235.50 |
|---|---|---|---|---|
| 03/13/13 | CONFERENCE WITH M. SIROTA AND R. JARECK RE: UTILITY OBJECTION AND 1113(C) ISSUES | DMB | 0.50 | 305.00 |
| 03/13/13 | REVIEW EMAILS RE: UTILITY PROPOSAL/HEARING | DMB | 0.10 | 61.00 |
| 03/13/13 | REVIEW AND CONSIDER CLIENT COMMENTS TO COMMITTEE CONFI AND DISCUSS WITH R. JARECK | DMB | 0.20 | 122.00 |
| 03/13/13 | PREPARE CORRESPONDENCE TO A&M RE: CONFI DOCUMENT DESIGNATION RIGHTS | DMB | 0.10 | 61.00 |
| 03/13/13 | REVIEW CPL AND YANKEE GAS ORDER | DMB | 0.10 | 61.00 |
| 03/13/13 | CONFERENCE WITH M. SIROTA AND D. BASS RE: UTILITY OBJECTION AND 1113(C) ISSUES | RTJ | 0.50 | 155.00 |
| 03/13/13 | DRAFT CORRESPONDENCE TO R. JOHNSON RE: UTILITY OBJECTION (2X) | RTJ | 0.40 | 124.00 |
| 03/13/13 | REVIEW AND REVISE COMMITTEE CONFIDENTIALITY AGREEMENT | RTJ | 0.40 | 124.00 |
| 03/14/13 | REVISE APPLICATION IN LIEN AND STIPULATION AND CONSENT ORDER RE: CMS | RTJ | 0.50 | 155.00 |
| 03/14/13 | REVISE SEVERAL FINAL ORDERS | MDS | 0.60 | 471.00 |
| 03/14/13 | REVIEW CHANGES AND EDITS TO CMS STIPULATION | RTJ | 0.20 | 62.00 |
| 03/14/13 | REVIEW UCC RETENTION QUESTIONS | MDS | 0.10 | 78.50 |
| 03/14/13 | REVIEW CMS FORM OF STIPULATION | MDS | 0.20 | 157.00 |
| 03/14/13 | REVIEW UCC REVISED STIPULATION | MDS | 0.50 | 392.50 |
| 03/15/13 | REVIEW FILED MOTION TO TRANSFER VENUE; DOWNLOAD FILED MOTION AND VOLUMINOUS EXHIBITS AND EMAIL TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 03/15/13 | REVIEW FILE RE: LITIGATION SCHEDULES | RTJ | 0.20 | 62.00 |
| 03/15/13 | CORRESPOND WITH T. LABRUNA RE: CMS STIPULATION | RTJ | 0.10 | 31.00 |
| 03/15/13 | PREPARE AND EMAIL PROPOSED STIPULATION AND CONSENT ORDER (MEDICARE AND MEDICAID) TO CHAMBERS | FP | 0.20 | 49.00 |
| 03/15/13 | CORRESP. TO CLIENT C. JOYCE RE: UNION NEGOTIATIONS | MDS | 0.20 | 157.00 |
| 03/15/13 | TELEPHONE FROM HUNTON ET AL RE: PENDING LITIGATION UPDATE | MDS | 1.30 | 1,020.50 |
| 03/15/13 | REVIEW MOTION TO TRANSFER VENUE | MDS | 1.20 | 942.00 |
| 03/15/13 | TELEPHONE FROM CLIENT C. JOYCE RE: MOTION TO TRANSFER VENUE | MDS | 0.30 | 235.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 717220
        Client/Matter No. 51689-0001                                      April 9, 2013
                                                                             Page 20

| 03/15/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS; R. JARECK RE: OPPOSITION TO VENUE MOTION AND OPPOSITION TO ORDER SHORTENING TIME | MDS | 0.90 | 706.50 |
|---|---|---|---|---|
| 03/15/13 | CORRESP. TO CLIENT C. JOYCE RE: VENUE MOTION | MDS | 0.20 | 157.00 |
| 03/15/13 | REVIEW RECENT VENUE MOTION DECISIONS | MDS | 2.20 | 1,727.00 |
| 03/15/13 | CORRESP. TO ADVERSARY W. MARTIN RE: VENUE MOTION | MDS | 0.20 | 157.00 |
| 03/15/13 | REVISE LETTER TO JUDGE STECKROTH ON ORDER SHORTENING TIME/VENUE MOTION | MDS | 0.40 | 314.00 |
| 03/15/13 | REVIEW GRIEVANCE FROM UNION | DMB | 0.10 | 61.00 |
| 03/15/13 | REVIEW UNION MOTION TO TRANSFER VENUE (1.0) AND ADDRESS ISSUES RE: STRATEGY RE: SAME (1.2) | DMB | 2.20 | 1,342.00 |
| 03/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH P. RUNDELL RE: VENUE MOTION | DMB | 0.20 | 122.00 |
| 03/15/13 | REVIEW CORRESPONDENCE FROM UNISOM RE: HEALTHCARE AND MEDICAL BENEFITS | RTJ | 0.20 | 62.00 |
| 03/15/13 | CORRESPOND WITH C. JOYCE RE: LITIGATION | RTJ | 0.10 | 31.00 |
| 03/15/13 | REVIEW LITIGATION INFORMATION RECEIVED FOR SOFA AND WORK ON ENTRY | FP | 0.20 | 49.00 |
| 03/15/13 | DRAFT CERTIFICATE OF CONSENT RE: STIPULATION AND CONSENT ORDER (MEDICARE AND MEDICAID); REVISE AND PDF CERTIFICATE OF CONSENT; PREPARE AND EFILE APPLICATION IN LIEU OF MOTION; EFILE CERTIFICATE OF CONSENT | FP | 0.40 | 98.00 |
| 03/16/13 | REVIEW MOTION TO TRANSFER VENUE AND APPLICATION IN SUPPORT OF SHORTEN TIME ASSOCIATED WITH VENUE TRANSFER | RTJ | 1.90 | 589.00 |
| 03/16/13 | DRAFT OPPOSITION TO APPLICATION IN SUPPORT OF SHORTEN TIME ASSOCIATED WITH VENUE TRANSFER | RTJ | 1.90 | 589.00 |
| 03/16/13 | PREPARE DOCUMENT REQUESTS AND SUBPOENA FOR UNION ASSOCIATED WITH VENUE TRANSFER MOTION | RTJ | 1.70 | 527.00 |
| 03/16/13 | PREPARE LITIGATION HOLD LETTER TO UNION | RTJ | 0.80 | 248.00 |
| 03/16/13 | LEGAL RESEARCH AND ANALYSIS RE: VENUE TRANSFER AND APPLICATIONS IN SUPPORT OF SHORTEN TIME ASSOCIATED WITH VENUE TRANSFER | RTJ | 2.10 | 651.00 |
| 03/16/13 | PREPARATION OF VENUE OBJECTION AND OBJECTION TO APPLICATION FOR ORDER SHORTENING TIME, INCLUDING RESEARCH RE: APPEALABILITY OF VENUE DETERMINATIONS | DMB | 2.00 | 1,220.00 |
| 03/16/13 | REVIEW SECOND CIRCUIT BRIEF | DMB | 0.40 | 244.00 |
| 03/16/13 | REVIEW AND COMMENT ON LITIGATION HOLD LETTER | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                 Invoice No. 717220
       Client/Matter No. 51689-0001                                              April 9, 2013
                                                                                   Page 21

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/16/13 | ADDRESS ISSUES RE: DISCOVERY IN CONNECTION WITH VENUE MOTION | DMB | 0.20 | 122.00 |
| 03/17/13 | REVIEW EXCEL SPREADSHEET CONTAINING CREDITOR INFORMATION; WORK ON CALCULATION OF NUMBER OF CREDITORS IN CT, NJ AND OTHER STATES; TOTAL DOLLAR AMOUNTS FOR EACH CATEGORY; EMAIL INFORMATION TO ATTORNEY R. JARECK | FP | 2.50 | 612.50 |
| 03/17/13 | LEGAL RESEARCH AND ANALYSIS RE: OPPOSITION TO MOTION TO TRANSFER VENUE | RTJ | 1.80 | 558.00 |
| 03/17/13 | PREPARE OPPOSITION TO MOTION TO TRANSFER VENUE | RTJ | 5.60 | 1,736.00 |
| 03/17/13 | CONTINUE TO WORK ON VENUE OPPOSITION ISSUES AND OBJECTION TO APPLICATION FOR ORDER SHORTENING TIME | DMB | 0.50 | 305.00 |
| 03/17/13 | EMAIL EXCHANGE WITH ATTORNEY, AND REVIEW OF OPPOSITION LETTER TO BE FILED MONDAY MORNING; REVIEW EXCEL SPREADSHEET CONTAINING CREDITOR INFORMATION FOR ALL FIVE CASES; DISCUSS REVISIONS TO LETTER; DISCUSS CALCULATION OF INFORMATION NEEDED FROM EXCEL SPREADSHEET | FP | 0.30 | 73.50 |
| 03/18/13 | PDF AND EFILE LETTER IN OPPOSITION TO TRANSFER VENUE MOTION; DOWNLOAD FILED COPY FOR SERVICE | FP | 0.30 | 73.50 |
| 03/18/13 | REVIEW CONFIRMATION EMAIL FROM T. BUCK RE: ACCESS TO DOCUMENTS PENDING NEGOTIATION ON CONFI ON PROFESSIONAL EYES ONLY BASIS | DMB | 0.10 | 61.00 |
| 03/18/13 | REVIEW NLRB JOINDER TO MOTION TO TRANSFER VENUE AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 122.00 |
| 03/18/13 | PREPARE CORRESPONDENCE TO CLIENT RE: MOTION FOR RECONSIDERATION | DMB | 0.10 | 61.00 |
| 03/18/13 | ADDRESS ISSUES IN CONNECTION WITH VENUE MOTION/OBJECTION | DMB | 0.30 | 183.00 |
| 03/18/13 | MEETING WITH M. SIROTA AND R. JARECK RE: OBJECTION TO VENUE MOTION | DMB | 0.80 | 488.00 |
| 03/18/13 | CALL WITH C. JOYCE AND M. SIROTA RE: VENUE MOTION AND DIP | DMB | 0.30 | 183.00 |
| 03/18/13 | CORRESP. TO CLIENT M. MARCOS RE: VENUE MOTION/DIP | MDS | 0.20 | 157.00 |
| 03/18/13 | TELEPHONE FROM CLIENT RE: MOTION TO TRANSFER VENUE | MDS | 0.20 | 157.00 |
| 03/18/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS; R. JARECK RE: VENUE MOTION | MDS | 0.80 | 628.00 |
| 03/18/13 | CORRESP. TO ATTORNEY/CO-COUNSEL C. JOYCE RE: LETTER TO COURT - UNION MOTION | MDS | 0.20 | 157.00 |
| 03/18/13 | CORRESP. TO ADVERSARY W. MARTIN RE: UCC/VENUE | MDS | 0.20 | 157.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                                       Invoice No. 717220
        Client/Matter No. 51689-0001                                                              April 9, 2013
                                                                                                  Page 22

| | | | | |
|---|---|---|---|---:|
| 03/18/13 | CORRESP. TO CLIENT RE: NLRB JOINDER | MDS | 0.20 | 157.00 |
| 03/18/13 | REVIEW NLRB JOINDER | MDS | 0.20 | 157.00 |
| 03/18/13 | CORRESP. TO CLIENT RE: STATUS ON ALL PENDING MATTERS | MDS | 0.50 | 392.50 |
| 03/18/13 | CONFERENCE WITH D. BASS, M. SIROTA AND S. BHATNAGAR RE: 1113 AND VENUE TRANSFER | RTJ | 0.30 | 93.00 |
| 03/18/13 | TELEPHONE FROM RADLEY BAINE RE: MEDICAL DIRECTOR ISSUES | RTJ | 0.20 | 62.00 |
| 03/18/13 | REVIEW MOTION TO TRANSFER VENUE AND CONDUCT RESEARCH RELATED THERETO | SXB | 0.90 | 310.50 |
| 03/18/13 | LEGAL RESEARCH AND ANALYSIS RE: VENUE TRANSFER ISSUES | RTJ | 2.80 | 868.00 |
| 03/18/13 | CONFERENCE WITH D. BASS AND M. SIROTA RE: VENUE TRANSFER ISSUES | RTJ | 0.40 | 124.00 |
| 03/18/13 | DRAFT OPPOSITION BRIEF TO VENUE TRANSFER MOTION | RTJ | 5.20 | 1,612.00 |
| 03/18/13 | CONFERENCE WITH D. STAUT AND T. BUCK RE: INFORMATION REQUESTED AND CONFIDENTIALITY ISSUES | RTJ | 0.20 | 62.00 |
| 03/18/13 | REVIEW SHORTENING TIME ENTERED WITH RESPECT TO VENUE TRANSFER MOTION | DMB | 0.10 | 61.00 |
| 03/18/13 | REVIEW COMMITTEE CORRESPONDENCE TO JUDGE STECKROTH RE: COMMITTEE MEETING TO DISCUSS VENUE ISSUES | DMB | 0.10 | 61.00 |
| 03/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: MOTION FOR RECONSIDERATION | DMB | 0.10 | 61.00 |
| 03/18/13 | CALL WITH COMMITTEE FINANCIAL ADVISOR RE: ACCESS TO DOCUMENTS PENDING NEGOTIATION ON CONFI | DMB | 0.20 | 122.00 |
| 03/19/13 | DISCUSS WITH ATTORNEY FILING OF LETTER TO JUDGE AND EMAILING OF SAME IN A.M. TO APPROPRIATE PARTIES; REVIEW DRAFT CORRESPONDENCE | FP | 0.20 | 49.00 |
| 03/19/13 | CONFERENCE WITH M. MARCOS RE: AFFIDAVIT IN OPPOSITION TO VENUE TRANSFER | RTJ | 0.50 | 155.00 |
| 03/19/13 | TELEPHONE FROM CLIENT C. JOYCE RE: VENUE MOTION | MDS | 0.20 | 157.00 |
| 03/19/13 | REVIEW MOTION FOR RECONSIDERATION AND CONFERENCE CALL AND EMAILS WITH S. BHATNAGAR RE: SAME | GHG | 1.30 | 923.00 |
| 03/19/13 | DRAFT AND RECEIVE EMAIL FROM M. SIROTA RE: ISSUES ON 1113(E) AND UNION DOCUMENT REQUESTS | GHG | 0.40 | 284.00 |
| 03/19/13 | REVIEW SIGNED ORDER SHORTENING TIME RE: MOTION TO TRANSFER VENUE; CALENDAR HEARING AND OBJECTION DATES AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 03/19/13 | DRAFT INFORMATION LIST FOR PREPARATION OF M. MARCOS AFFIDAVIT ON VENUE | RTJ | 0.50 | 155.00 |
| 03/19/13 | DRAFT M. MARCOS AFFIDAVIT OPPOSING VENUE TRANSFER | RTJ | 2.10 | 651.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | | April 9, 2013 |
| | | | Page 23 |

| | | | | |
|---|---|---|---|---|
| 03/19/13 | REVIEW AND REVISE OPPOSITION TO VENUE TRANSFER | RTJ | 1.90 | 589.00 |
| 03/20/13 | CONFERENCE CALL WITH M. SIROTA RE: 1113(E) AND UNION DOCUMENT REQUEST | GHG | 0.40 | 284.00 |
| 03/20/13 | DRAFT EMAIL TO VELOCCI RE: LANGUAGE AND NOTICE | GHG | 0.20 | 142.00 |
| 03/20/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: MOTION FOR RECONSIDERATION | MDS | 0.40 | 314.00 |
| 03/20/13 | WORK ON MARCOS AFFIDAVIT IN OPPOSITION TO VENUE TRANSFER | RTJ | 1.30 | 403.00 |
| 03/20/13 | TELEPHONE FROM CONFERENCE WITH J. CONNORS RE: UTILITY PAYMENTS AND MEDICAL DIRECTORS | RTJ | 0.20 | 62.00 |
| 03/20/13 | TELEPHONE TO VELOCCI RE: ADDED LANGUAGE TO ORDER | GHG | 0.20 | 142.00 |
| 03/20/13 | TELEPHONE TO ERBECK RE: LANGUAGE IN ORDER AND NOTICE ISSUE | GHG | 0.20 | 142.00 |
| 03/21/13 | REVIEW CONFIDENTIALITY AGREEMENT WITH COMMITTEE COUNSEL | RTJ | 0.80 | 248.00 |
| 03/21/13 | CONFERENCE WITH R. SCHNEIDER RE: CONFIDENTIALITY AGREEMENT | RTJ | 0.50 | 155.00 |
| 03/21/13 | REVISE CONFIDENTIALITY AGREEMENT WITH COMMITTEE | RTJ | 0.80 | 248.00 |
| 03/21/13 | REVIEW DOCUMENTS FORWARDED BY MARCOS REGARDING VENUE AFFIDAVIT | RTJ | 0.30 | 93.00 |
| 03/21/13 | PREPARE FOR MARCH 22, 2013 HEARING | RTJ | 0.70 | 217.00 |
| 03/21/13 | CONFERENCE WITH M. SIROTA RE: MARCH 22 HEARING | RTJ | 0.20 | 62.00 |
| 03/22/13 | WORK ON DRAFT OF OBJECTION TO MOTION FOR RECONSIDERATION | SXB | 2.40 | 828.00 |
| 03/22/13 | STRATEGY CALL WITH TEAM | SXB | 0.60 | 207.00 |
| 03/22/13 | TELEPHONE TO ADVERSARY W. MARTIN RE: PENDING MOTIONS | MDS | 0.40 | 314.00 |
| 03/22/13 | CONFERENCE WITH CS TEAM RE: MOTIONS (VENUE) | MDS | 0.50 | 392.50 |
| 03/22/13 | REVIEW CONNECTICUT POWER JOINDER | MDS | 0.20 | 157.00 |
| 03/22/13 | TELEPHONE TO KAPLAN RE: UNION DISCOVERY AND 1113(E) | GHG | 0.30 | 213.00 |
| 03/22/13 | WORK ON RECONSIDERATION MOTION | GHG | 0.80 | 568.00 |
| 03/22/13 | TEAM CALL RE: STRATEGY, DISCOVERY, ETC. | DMB | 0.50 | 305.00 |
| 03/22/13 | REVIEW ISSUES IN CONNECTION WITH VENUE MOTION AND PREPARE CORRESPONDENCE TO M. SIROTA AND R. JARECK RE: SAME | DMB | 1.40 | 854.00 |
| 03/22/13 | REVIEW AND COMMENT ON ISSUES IN CONNECTION WITH PROPOSED CONFI WITH COMMITTEE | DMB | 0.20 | 122.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR                                    Invoice No. 717220
      Client/Matter No. 51689-0001                                 April 9, 2013
                                                                       Page 24

| | | | | |
|---|---|---|---|---|
| 03/22/13 | REVIEW ISSUES RE: MEET AND CONFER ON UNION DISPUTES | DMB | 0.20 | 122.00 |
| 03/22/13 | REVIEW ORDER AUTHORIZING ACCESS TO DEBTORS' CONFIDENTIAL PATIENT INFORMATION AND APPROVING LIMITED NOTICE OF OMBUDSMAN REPORTS | DMB | 0.10 | 61.00 |
| 03/22/13 | REVIEW CONNECTICUT POWER & LIGHT AND YANKEE GAS COMPANY JOINDER TO THE UNION'S VENUE TRANSFER MOTION | DMB | 0.20 | 122.00 |
| 03/22/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL INTERNAL TEAM RE: STRATEGY AND UPCOMING DIP AND RELATED ISSUES | WU | 0.50 | 297.50 |
| 03/22/13 | PREPARE FOR MARCH 22, 2013 HEARING | RTJ | 0.60 | 186.00 |
| 03/22/13 | REVIEW AND REVISE OPPOSITION TO MOTION TO TRANSFER VENUE | RTJ | 1.80 | 558.00 |
| 03/22/13 | CONFERENCE WITH INTERNAL COLE SCHOTZ TEAM RE: 1113 AND DIP STRATEGY | RTJ | 0.60 | 186.00 |
| 03/22/13 | MEET, CONFERENCE AND DRAFT LETTER TO S. HEPNER | RTJ | 0.50 | 155.00 |
| 03/22/13 | REVIEW JOINDER OF CPL AND YANKEE GAS TO VENUE TRANSFER MOTION | RTJ | 0.50 | 155.00 |
| 03/23/13 | WORK ON OPPOSITION TO RECONSIDERATION MOTION AND RESEARCH RE: SAME | GHG | 2.00 | 1,420.00 |
| 03/23/13 | REVISE VENUE OPPOSITION OUTLINE | MDS | 0.50 | 392.50 |
| 03/25/13 | WORK ON OPPOSITION TO VENUE TRANSFER MOTION | RTJ | 2.50 | 775.00 |
| 03/25/13 | REVISE CONFIDENTIALITY AGREEMENT WITH COMMITTEE | RTJ | 0.50 | 155.00 |
| 03/25/13 | WORK ON VENUE PLEADINGS | MDS | 1.60 | 1,256.00 |
| 03/25/13 | DRAFT AND RECEIVE EMAIL RE: WHETHER 2ND CIRCUIT APPEAL IS SUBJECT TO 362 STAY | GHG | 0.40 | 284.00 |
| 03/26/13 | WORK ON OPPOSITION TO VENUE TRANSFER MOTION | RTJ | 2.60 | 806.00 |
| 03/26/13 | REVIEW SUBPOENA IN ADVANCE OF MEETING AND CONFERENCE | RTJ | 0.30 | 93.00 |
| 03/26/13 | ATTEND MEETING AND CONFERENCE WITH UNION | RTJ | 0.30 | 93.00 |
| 03/26/13 | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | GHG | 0.50 | 355.00 |
| 03/26/13 | WORK ON VENUE OPPOSITION AFFIDAVIT AND BRIEF | MDS | 1.10 | 863.50 |
| 03/26/13 | PREPARATION OF OBJECTION TO MOTION TO TRANSFER VENUE | DMB | 4.30 | 2,623.00 |
| 03/26/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH C. JOYCE RE: ALJ PROCEEDINGS | DMB | 0.10 | 61.00 |
| 03/26/13 | WORK ON DRAFT OF OBJECTION TO MOTION FOR RECONSIDERATION | SXB | 3.80 | 1,311.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 717220
April 9, 2013
Page 25

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 03/26/13 | REVIEW MOTION TO COMPEL DISCOVERY AND STANDARDS ASSOCIATED THEREWITH | RTJ | 0.50 | 155.00 |
| 03/26/13 | CONFERENCE WITH D. BASS RE: VENUE TRANSFER MOTION | RTJ | 0.20 | 62.00 |
| 03/26/13 | DRAFT LETTER TO JUDGE STECKROTH RE: DISCOVERY DISPUTE | RTJ | 0.60 | 186.00 |
| 03/26/13 | CONDUCT LEGAL RESEARCH AND REVIEW PERTINENT DOCUMENTS RELATED TO MOTION FOR RECONSIDERATION | SXB | 2.70 | 931.50 |
| 03/27/13 | REVIEW CORRESPONDENCE FROM J. KAPLAN RE: ALJ PROCEEDINGS | DMB | 0.10 | 61.00 |
| 03/27/13 | TELEPHONE FROM CLIENT C. JOYCE RE: 1113(E); VENUE; RECONSIDERATION | MDS | 0.50 | 392.50 |
| 03/27/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: MOTION TO QUASH | MDS | 0.20 | 157.00 |
| 03/27/13 | CORRESP. TO CLIENT C. JOYCE RE: UNION SIGNED CA'S | MDS | 0.20 | 157.00 |
| 03/27/13 | CALL BACK CLIENT C. JOYCE RE: MOTION TO QUASH | MDS | 0.20 | 157.00 |
| 03/27/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: MOTION TO QUASH | MDS | 0.20 | 157.00 |
| 03/27/13 | CORRESP. TO ADVERSARY S. HEPNER RE: MOTION TO QUASH | MDS | 0.20 | 157.00 |
| 03/27/13 | PREPARE KAPLAN DECLARATION | GHG | 1.00 | 710.00 |
| 03/27/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: VENUE MOTION | MDS | 0.50 | 392.50 |
| 03/27/13 | LEGAL RESEARCH RE: VENUE MOTION | MEM | 2.20 | 429.00 |
| 03/27/13 | REVIEW UNION MOTION TO QUASH | RTJ | 0.90 | 279.00 |
| 03/27/13 | REVISE LETTER TO JUDGE STECKROTH RE: DISCOVERY DISPUTE | RTJ | 0.30 | 93.00 |
| 03/27/13 | WORK ON OPPOSITION TO VENUE TRANSFER MOTION | RTJ | 1.80 | 558.00 |
| 03/27/13 | INTERNAL CONFERENCE RE: CHAPTER 11 STRATEGY | RTJ | 0.50 | 155.00 |
| 03/27/13 | REVIEW UNION MOTION TO QUASH | DMB | 0.30 | 183.00 |
| 03/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: OPPOSITION TO VENUE TRANSFER | DMB | 0.10 | 61.00 |
| 03/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH T. MCKINNEY RE: VENUE OPPOSITION | DMB | 0.10 | 61.00 |
| 03/27/13 | RESEARCH ISSUES RE: VENUE (1.2); MEETING WITH M. SIROTA RE: SAME (.5) | DMB | 1.70 | 1,037.00 |
| 03/27/13 | WORK ON OBJECTION TO MOTION TO RECONSIDER | GHG | 1.50 | 1,065.00 |
| 03/27/13 | TEAM STRATEGY CALL | SXB | 0.50 | 172.50 |
| 03/28/13 | CORRESP. TO ADVERSARY W. MARTIN RE: TRANSFER MOTION | MDS | 0.20 | 157.00 |
| 03/28/13 | PREPARATION FOR COURT CONFERENCE CALL RE: MOTION TO QUASH | MDS | 0.60 | 471.00 |
| 03/28/13 | ATTEND COURT CONFERENCE CALL RE: MOTION TO QUASH | MDS | 0.50 | 392.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                  Invoice No. 717220
        Client/Matter No. 51689-0001                                              April 9, 2013
                                                                                       Page 26

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/28/13 | ADDRESS ISSUES IN CONNECTION WITH ████████ ████████████████████ | DMB | 0.40 | 244.00 |
| 03/28/13 | CONFERENCE WITH COURT AND UNION RE: DISCOVERY DISPUTE | RTJ | 0.60 | 186.00 |
| 03/28/13 | LEGAL RESEARCH AND ANALYSIS RE: MOTIONS TO QUASH | RTJ | 1.60 | 496.00 |
| 03/28/13 | DRAFT OPPOSITION TO MOTION TO QUASH | RTJ | 1.80 | 558.00 |
| 03/28/13 | WORK ON EDITS TO VENUE TRANSFER OPPOSITION | RTJ | 0.80 | 248.00 |
| 03/28/13 | REVIEW UNION MOTION TO QUASH | RTJ | 0.60 | 186.00 |
| 03/28/13 | REVIEW VENUE TRANSFER MOTION | SXB | 0.40 | 138.00 |
| 03/28/13 | PREPARATION OF VENUE OPPOSITION | DMB | 0.30 | 183.00 |
| 03/28/13 | QUICK REVIEW OF UPDATED 1113 CHART AND EXCHANGE EMAILS WITH S. BHATNAGAR RE: SAME; PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH M. SIROTA RE: SAME | DMB | 0.10 | 61.00 |
| 03/28/13 | RESEARCH AND ANALYZE CASES CITED TO ████████████████ ████████████████████████ ████████████████████████ (1.00); DRAFT INTERNAL MEMO OF RESULTS/CONCLUSIONS (1.00) | MCS | 4.00 | 840.00 |
| 03/28/13 | REVIEW OF EXHIBITS WITH ATTORNEY FOR FILING OF SUPPLEMENT TO 1113(E) MOTION; WORK ON PREPARATION, SCANNING, AND PDF EXHIBITS | FP | 0.50 | 122.50 |
| 03/28/13 | REVIEW MOTION TO QUASH | MDS | 0.50 | 392.50 |
| 03/29/13 | WORK ON OBJECTION TO MOTION TO QUASH | RTJ | 3.20 | 992.00 |
| 03/29/13 | EMAIL FILED 1113(E) SUPPLEMENT MOTION AND EXHIBITS TO ADVERSARIES AND CLIENTS | FP | 0.20 | 49.00 |
| 03/29/13 | REVIEW OPPOSITION TO RECONSIDERATION | MDS | 1.30 | 1,020.50 |
| 03/29/13 | WORK ON MOTION RE: OBJECTION OF RECONSIDERATION | GHG | 0.40 | 284.00 |
| 03/29/13 | DOWNLOAD FILED 1113(E) SUPPLEMENT AND EXHIBITS TO MOTION AND EMAIL TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 03/29/13 | LEGAL RESEARCH AND ANALYSIS RE: MOTION TO QUASH | RTJ | 1.30 | 403.00 |
| 03/29/13 | REVIEW KAPLAN CERTIFICATION; REVISE (REFORMAT) AND EMAIL PDF BACK TO KAPLAN FOR REVIEW; SEVERAL EMAILS TO AND FROM ATTORNEY; PREPARE AND EFILE MOTION TO SUPPLEMENT 1113(E) MOTION, WITH EXHIBITS | FP | 0.80 | 196.00 |
| 03/30/13 | WORK ON OBJECTION TO RECONSIDERATION MOTION | GHG | 4.50 | 3,195.00 |
| 03/31/13 | REVISE DRAFT OF OBJECTION TO MOTION FOR RECONSIDERATION | SXB | 3.80 | 1,311.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                               April 9, 2013
                                                                                     Page 27

| | | | | |
|---|---|---|---|---|
| 03/31/13 | CONDUCT LEGAL RESEARCH RE: OBJECTION FOR MOTION FOR RECONSIDERATION | SXB | 2.70 | 931.50 |
| 03/31/13 | WORK ON OBJECTION TO RECONSIDERATION MOTION | GHG | 1.50 | 1,065.00 |
| **MEETING OF CREDITORS** | | | **13.20** | **$6,720.50** |
| 02/25/13 | TELEPHONE FROM T. OPPELT/UST OFFICE RE: STATUS OF RECEIVING FAX NUMBERS OR EMAIL ADDRESSES FOR 20 LARGEST LISTS | FP | 0.10 | 24.50 |
| 02/25/13 | CALL BACK CLIENT RE: UST FORMATION MEETING | MDS | 0.20 | 157.00 |
| 02/25/13 | TELEPHONE FROM T. OPPELT/UST OFFICE | FP | 0.10 | 24.50 |
| 02/25/13 | DISCUSS WITH ATTORNEY STATUS OF RECEIVING FAX NUMBERS OR EMAIL ADDRESSES OF 20 LARGEST CREDITORS IN ALL FIVE CASES TO SEND TO UST OFFICE; PREPARE LIST OF 20 LARGEST CREDITORS FROM ALL FIVE CASES TO SEND TO CLIENT TO COMPILE INFORMATION | FP | 0.20 | 49.00 |
| 02/26/13 | RESPOND TO K. LOGAN RE: PROOF OF CLAIM FORM | FP | 0.10 | 24.50 |
| 02/26/13 | TELEPHONE FROM ATTORNEY ADVISING OF DATE SCHEDULED FOR 341 MEETING; TELEPHONE TO T. OPPELT AT UST OFFICE; TELEPHONE TO E. GORDON AT BANKRUPTCY COURT (SEVERAL TO AND FROM CALLS); AND TELEPHONE TO K. LOGAN RE: NOTICING OF 341 MEETING | FP | 0.50 | 122.50 |
| 02/26/13 | REVIEW EMAIL FROM ATTORNEY ADVISING OF CREDITOR COMMITTEE MEETING DATE; CALENDAR INFORMATION AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 02/26/13 | REVIEW EMAIL FROM K. LOGAN RE: 341 NOTICE AND PROOF OF CLAIM FORM; DISCUSS MAILING OF BOTH TO ALL CREDITORS ON MATRIX IN ALL FIVE CASES; DISCUSS WITH ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 02/26/13 | REVIEW DRAFT 341 NOTICE RECEIVED FROM LOGAN; FORWARD COPY TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW AND REVISE PROOF OF CLAIM FORM | RTJ | 0.20 | 62.00 |
| 02/27/13 | TELEPHONE TO COURT TO DISCUSS 341 MEETING DATE AND DEADLINE FOR FILING OF PROOF OF CLAIMS; TELEPHONE TO K. LOGAN TO DISCUSS PREPARATION OF DRAFT 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW AND REVISE DRAFT 341(A) NOTICE | RTJ | 0.20 | 62.00 |
| 02/27/13 | TELEPHONE FROM T. OPPELT/UST OFFICE (X2) REQUESTING FAX AND EMAIL INFORMATION FOR 20 LARGEST LISTS IN ALL FIVE CASES; DISCUSS WITH ATTORNEY STATUS OF RECEIVING THIS INFORMATION FROM CLIENT | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
       Client/Matter No. 51689-0001                                             April 9, 2013
                                                                  Page 28

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/27/13 | REVIEW PROOF OF CLAIM FORM RECEIVED FROM LOGAN (FOR ALL FIVE CASES); DISCUSS COMMENTS TO CLAIM FORM WITH ATTORNEY | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW SUGGESTED CHANGES/COMMENTS TO PROOF OF CLAIM FORM; REVIEW OTHER CASES FILED FOR LANGUAGE NEEDED TO INSERT INTO PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW COURT DOCKET NOTICING OF 341 MEETINGS IN ALL FIVE CASES; TELEPHONE TO AND FROM COURT TO DISCUSS ISSUES WITH NOTICE BEING SENT OUT BY THE COURT | FP | 0.20 | 49.00 |
| 02/27/13 | DISCUSS LANGUAGE ON PROOF OF CLAIM WITH K. LOGAN; DISCUSS CREDITOR/MATRIX INFORMATION FOR SERVICE OF 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW EMAIL FROM ATTORNEY ADVISING OF SCHEDULED 341 MEETING DATE; DISCUSS CONTACTING COURT REGARDING DEADLINE FOR FILING OF PROOF OF CLAIMS | FP | 0.20 | 49.00 |
| 02/28/13 | REVIEW AND REVISE MATRIXES IN ALL FIVE CASES IN PREPARATION TO SEND TO LOGAN FOR SERVICE OF 341 AND PROOF OF CLAIM FORM | FP | 0.80 | 196.00 |
| 02/28/13 | REVIEW REVISED 341 NOTICE, AND PROOF OF CLAIM FORM (X2) AND EMAIL EXCHANGE WITH LOGAN | FP | 0.20 | 49.00 |
| 02/28/13 | REVIEW AND RESPOND TO EMAIL FROM K. LOGAN RE: 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 02/28/13 | REVIEW AND REVISE PROOF OF CLAIM FORM, AND 341 NOTICE; DISCUSS BOTH WITH ATTORNEY R. JARECK AND SEND EMAIL TO K. LOGAN RE: REVISIONS/COMMENTS TO BOTH | FP | 0.30 | 73.50 |
| 03/01/13 | TELEPHONE TO AND FROM K. LOGAN REGARDING SUBMISSION OF MATRIX IN FORMAT NEEDED TO WORK ON SERVICE OF 341 NOTICES AND PROOF OF CLAIM | FP | 0.20 | 49.00 |
| 03/05/13 | DISCUSS WITH ATTORNEY D. BASS COMMENTS TO 341 NOTICE | FP | 0.10 | 24.50 |
| 03/05/13 | REVIEW AND COMMENT ON 341 NOTICE & POC FORM | DMB | 0.30 | 183.00 |
| 03/05/13 | REVIEW FINAL 341 NOTICE AND PROOF OF CLAIM FORM; DISCUSS WITH ATTORNEY R. JARECK; EMAIL COPIES TO ATTORNEY D. BASS FOR REVIEW | FP | 0.20 | 49.00 |
| 03/06/13 | ATTENDANCE AT FORMATION MEETING AND MEET WITH ANALYST AFTER | MDS | 1.00 | 785.00 |
| 03/06/13 | CALL BACK CLIENT RE: COMMITTEE | MDS | 0.40 | 314.00 |
| 03/06/13 | TELEPHONE FROM M. WARREN RE: COMMITTEE APPOINTMENT | MDS | 0.30 | 235.50 |
| 03/06/13 | TELEPHONE FROM CLIENT RE: COMMITTEE APPOINTMENT | MDS | 0.30 | 235.50 |
| 03/06/13 | TRAVEL TO FORMATION MEETING | MDS | 1.50 | 1,177.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                         Invoice No. 717220
       Client/Matter No. 51689-0001                                     April 9, 2013
                                                                          Page 29

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/06/13 | MISCELLANEOUS ISSUES RE: SERVICE OF 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 03/06/13 | TELEPHONE FROM CLIENT C. JOYCE RE: STATUS/FORMATION MEETING | MDS | 0.30 | 235.50 |
| 03/06/13 | ADDRESS ISSUES RE: COMMITTEE ELIGIBILITY, INCLUDING RESEARCH RE: SAME | DMB | 0.50 | 305.00 |
| 03/06/13 | REVIEW COMMITTEE CONSTITUTION | DMB | 0.10 | 61.00 |
| 03/06/13 | PREPARE AND EFILE 341 NOTICE AND PROOF OF CLAIM FORM IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/06/13 | EMAIL EXCHANGE WITH LOGAN & COMPANY RE: SERVICE OF 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 03/07/13 | PREPARE AND EFILE AFFIDAVIT OF SERVICE RE: 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 03/08/13 | MEETING WITH W. MARTIN; M. MARCOS RE: INITIAL COMMITTEE MEETING | MDS | 1.50 | 1,177.50 |
| 03/11/13 | TELEPHONE FROM CLIENT RE: UCC MEETING | MDS | 0.30 | 235.50 |
| **RELIEF FROM STAY** | | | **6.90** | **$2,621.00** |
| 02/14/13 | DRAFT AND RECEIVE EMAIL FROM M. SIROTA RE: AUTOMATIC STAY | GHG | 0.30 | 213.00 |
| 02/14/13 | CONFERENCE WITH S. BHATNAGAR AND ████████████ | GHG | 0.70 | 497.00 |
| 02/26/13 | DRAFT 362 AUTOMATIC STAY LETTERS TO COUNSEL | RTJ | 0.30 | 93.00 |
| 02/27/13 | DRAFT LETTER TO COUNSEL REPRESENTING PLAINTIFF ADVERSE TO DEBTOR ENTITY ADVISING HIM OF AUTOMATIC STAY PURSUANT TO BANKRUPTCY CODE | MCS | 0.50 | 105.00 |
| 02/27/13 | REVIEW AND REVISE 362 AUTOMATIC STAY LETTER | RTJ | 0.30 | 93.00 |
| 02/28/13 | DRAFT REMAINING LETTERS TO ALL COUNSEL REPRESENTING PLAINTIFFS ADVERSE TO ANY DEBTOR ENTITY ADVISING OF AUTOMATIC STAY PURSUANT TO BANKRUPTCY CODE | MCS | 1.00 | 210.00 |
| 02/28/13 | PREPARE EXHIBITS NEEDED TO SEND OUT WITH SECTION 362 AUTOMATIC STAY LETTERS | FP | 0.20 | 49.00 |
| 02/28/13 | REVISE 362 AUTOMATIC STAY LETTERS | RTJ | 0.30 | 93.00 |
| 03/05/13 | CORRESPOND WITH CLIENT RE: C. JOYCE RE: LOHOTSKY MATTER | RTJ | 0.10 | 31.00 |
| 03/05/13 | REVIEW CORRESPONDENCE FROM COUNSEL TO LOHOTSKY RE: STAY RELIEF | RTJ | 0.20 | 62.00 |
| 03/07/13 | CORRESP. TO CLIENT C. JOYCE RE: STAYED MATTERS | MDS | 0.20 | 157.00 |
| 03/18/13 | TELEPHONE FROM COUNSEL AT RYAN, RYAN & DELUCA RE: AUTOMATIC STAY ISSUES | RTJ | 0.20 | 62.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 - DEBTOR | | | Invoice No. 717220 |
|-----|----------------------|--|--|--------------------|
| | Client/Matter No. 51689-0001 | | | April 9, 2013 |
| | | | | Page 30 |

| | | | | |
|---|---|---|---|---|
| 03/25/13 | LEGAL RESEARCH AND ANALYSIS RE: ████████████ ██████████ | RTJ | 1.30 | 403.00 |
| 03/25/13 | REVIEW ISSUES RE: STAY RELIEF NECESSITY | DMB | 0.30 | 183.00 |
| 03/25/13 | LEGAL RESEARCH AND ANALYSIS RE: ████████████ ██████ | RTJ | 0.80 | 248.00 |
| 03/26/13 | ADDRESS ISSUES RE: POTENTIAL NEED FOR STAY RELIEF | DMB | 0.20 | 122.00 |
| | **ASSET ANALYSIS** | | **213.90** | **$98,383.00** |
| 02/15/13 | WORK ON 1113(E) APPLICATION, RESEARCH AND EMAILS; CONVERSATION WITH S. BHATNAGAR RE: SAME | GHG | 4.50 | 3,195.00 |
| 02/25/13 | CONFERENCE WITH M. SIROTA RE: UNION / 1113(E) ISSUES (2X) | RTJ | 0.30 | 93.00 |
| 02/25/13 | EFILE 1113(E) MOTION WITH VOLUMINOUS EXHIBITS; EFILE APPLICATION TO SHORTEN TIME | FP | 0.80 | 196.00 |
| 02/25/13 | WORK ON PROFFERS AND TESTIMONY FOR 1113(E) HEARING. | GHG | 0.70 | 497.00 |
| 02/25/13 | PREPARE FOR HEARING 1113(E) | GHG | 2.00 | 1,420.00 |
| 02/25/13 | DRAFTED E-MAIL REGARDING POTENTIAL WITNESSES FOR 1113(E) HEARING | GHG | 0.30 | 213.00 |
| 02/25/13 | ADDRESS ISSUES RE: 1113(E) TRIAL PREPARATION | DMB | 0.30 | 183.00 |
| 02/25/13 | WORK ON PREPARATION AND COORDINATION OF SERVICE ON COUNSEL FOR M&T BANK (NY AND FLORHAM PARK) WITH FILED 1113(E) MOTION WITH ALL EXHIBITS, AND SIGNED ORDER SHORTENING TIME; FINALIZE AND WORK ON MAILING BY FEDEX | FP | 0.80 | 196.00 |
| 02/25/13 | WORK ON PREPARATION OF EXHIBITS FOR FILING WITH 1113(E) MOTION; TELEPHONE TO AND FROM ATTORNEY G. GLINE AND MEET WITH ATTORNEY TO GO OVER EXHIBITS BEFORE FILING MOTION | FP | 1.60 | 392.00 |
| 02/26/13 | DRAFT PROFFER OF M. MARCOS RE: 1113(E) APPLICATION | SXB | 2.70 | 931.50 |
| 02/26/13 | REVISE, PDF AND EFILE AFFIDAVIT OF SERVICE OF SIGNED ORDER SHORTENING TIME AND FILED 1113(E) MOTION | FP | 0.30 | 73.50 |
| 02/26/13 | REVIEW AND REVISE AFFIDAVIT OF SERVICE RE: 1113(E) PLEADINGS | RTJ | 0.20 | 62.00 |
| 02/26/13 | CONDUCT LEGAL RESEARCH RE: ISSUES RELATED TO 1113(E) APPLICATION | SXB | 2.20 | 759.00 |
| 02/26/13 | TELEPHONE TO CLIENT, A&M, MCKINNY REGARDING PREPARATION FOR 1113(E) HEARING. | GHG | 0.80 | 568.00 |
| 02/26/13 | CONFERENCE WITH CO-COUNSEL BASS AND TELEPHONE TO S. BHATNAGAR REGARDING 1113(E) HEARING PREPARATION. | GHG | 0.70 | 497.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 717220
      Client/Matter No. 51689-0001                                    April 9, 2013
                                                                      Page 31

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 02/26/13 | TELEPHONE FROM ATTORNEY G. GLINE REQUESTING COPIES OF EXHIBITS FILED WITH 1113(E) MOTION; REVIEW EXHIBITS AND EMAIL EXHIBITS 8 AND 9 TO ATTORNEY | FP | 0.20 | 49.00 |
| 02/26/13 | DRAFT AFFIDAVIT OF SERVICE OF 1113(E) MOTION ON ATTORNEYS FILING NOTICE OF APPEARANCE, AND PARTIES PURSUANT TO SIGNED ORDER SHORTENING TIME; EMAIL DRAFT TO ATTORNEY R. JARECK  FOR REVIEW | FP | 0.40 | 98.00 |
| 02/27/13 | REVIEW BRIEF AND RESEARCH OF CITED CASES FROM WESTLAW | KAK | 1.00 | 200.00 |
| 02/27/13 | REVISE EXHIBITS RE: 1113(E) | GHG | 1.30 | 923.00 |
| 02/27/13 | PREPARE FOR HEARING ON 1113(E) MOTION | GHG | 1.00 | 710.00 |
| 02/27/13 | EMAILS RE: MANAGEMENT FEE CALCULATION | DMB | 0.10 | 61.00 |
| 02/27/13 | REVIEW EXHIBIT CHART AND ADMISSIBILITY ISSUES | DMB | 0.10 | 61.00 |
| 02/27/13 | EMAILS WITH C. JOYCE AND M. MARCOS RE: SUPPLEMENTAL AFFIDAVIT | DMB | 0.10 | 61.00 |
| 02/27/13 | PREPARATION FOR 1113(E) MOTION, INCLUDING MEETING WITH CLIENT AND MEETING WITH A&M | DMB | 4.00 | 2,440.00 |
| 02/27/13 | PREPARATION OF SUPPLEMENTAL AFFIDAVIT OF M. MARCOS RE: 1113(E)  MOTION | DMB | 2.50 | 1,525.00 |
| 02/27/13 | PARTICIPATE IN 1113(E) REVIEW CALL WITH CLIENT TEAM AND CS TEAM | DMB | 1.60 | 976.00 |
| 02/27/13 | PREPARATION OF REVISED EXHIBIT 8 AND ADDRESS RELATED ISSUES (.7); EMAILS WITH CLIENT TEAM RE: SAME (.2) | DMB | 0.90 | 549.00 |
| 02/27/13 | CONDUCT LEGAL RESEARCH RE: HEARING ON 1113(E) APPLICATION | SXB | 3.50 | 1,207.50 |
| 02/27/13 | PREPARE ADMISSIBILITY CHART OF EXHIBITS FOR MARCH 1 HEARING | SXB | 3.80 | 1,311.00 |
| 02/27/13 | TELEPHONE TO CLIENTS RE: REVISED AFFIDAVITS RE: 1113(E) | GHG | 0.50 | 355.00 |
| 02/27/13 | WORK ON PREPARATION OF BINDER FOR ATTORNEY G. GLINE; WORK ON ADDITIONAL RESEARCH FOR BINDER | FP | 0.80 | 196.00 |
| 02/27/13 | WORK ON PREPARATION OF ADDITIONAL BINDERS NEEDED FOR MEETING WITH CLIENT TO DISCUSS 1113(E) MOTION | FP | 0.60 | 147.00 |
| 02/27/13 | REVIEW ADDITIONAL RESEARCH INFORMATION RECEIVED FROM ATTORNEY FOR HEARING BINDER ON 1113(E) MOTION; WORK ON COORDINATION OF INSERTING RESEARCH INTO BINDER | FP | 0.40 | 98.00 |
| 02/28/13 | REVIEW OBJECTION TO 1113(E) FILED BY UNION | RTJ | 1.10 | 341.00 |
| 02/28/13 | REVIEW VERIFIED APPLICATION (ARGUMENT SECTION) AND WORK ON PREPARATION OF CASES RELEVANT FOR HEARING BINDER; DRAFT INDEX OF CASES AND WORK ON PREPARATION OF HEARING BINDER | FP | 0.50 | 122.50 |

Re:    CHAPTER 11 - DEBTOR                                                                  Invoice No. 717220
       Client/Matter No. 51689-0001                                                              April 9, 2013
                                                                                                    Page 32

| 02/28/13 | REVIEW OBJECTION TO 1113(E) FILED BY THE NLRB | RTJ | 0.80 | 248.00 |
|---|---|---|---|---|
| 02/28/13 | CONDUCT LEGAL RESEARCH RE: 1113(E) HEARING AND EVIDENTIARY ISSUES | SXB | 4.60 | 1,587.00 |
| 02/28/13 | PARTICIPATE IN CALL ON SUPPLEMENTAL 1113(E) AFFIDAVIT | DMB | 0.30 | 183.00 |
| 02/28/13 | FINALIZE SUPPLEMENTAL AFFIDAVIT ON SUPPORT OF 1113(E) MOTION (.2) AND PREPARE CORRESPONDENCE TO M. MARCOS RE: SAME (.1); FOLLOW-UP AND COORDINATE ELECTRONIC FILING OF SAME (.2) | DMB | 0.50 | 305.00 |
| 02/28/13 | ADDRESS ISSUES IN PREPARATION FOR TOMORROW'S 1113(E) HEARING, INCLUDING RESEARCH RE: UNION AND NLRB OBJECTIONS | DMB | 3.00 | 1,830.00 |
| 02/28/13 | REVIEW UNION AND NLRB OBJECTIONS TO 1113(E) MOTION | DMB | 1.20 | 732.00 |
| 02/28/13 | REVIEW T. MCKINNEY ANALYSIS RE: 1113(E) ISSUES | DMB | 0.10 | 61.00 |
| 02/28/13 | TELEPHONE CONFERENCE CALL RE: SUPPLEMENTAL AFFIDAVIT | GHG | 0.60 | 426.00 |
| 02/28/13 | DRAFT AND REVIEW EMAIL FROM D. BASS RE: SUPPLEMENTAL AFFIDAVIT AND REVISED PROJECTIONS | GHG | 0.30 | 213.00 |
| 02/28/13 | REVIEW REVISED EXHIBITS | GHG | 0.70 | 497.00 |
| 02/28/13 | DRAFT AND RECEIVE E-MAIL FROM S. BHATNAGAR RE: EVIDENCE ISSUES | GHG | 0.80 | 568.00 |
| 02/28/13 | REVIEW OPPOSITION PAPERS (RE: 1113(E) MOTION) | GHG | 1.50 | 1,065.00 |
| 02/28/13 | PREPARE FOR 1113(E) MOTION | MDS | 6.00 | 4,710.00 |
| 02/28/13 | MEET WITH CLIENT, WITNESSES - 1113(E) MOTION | MDS | 2.00 | 1,570.00 |
| 02/28/13 | TELEPHONE FROM CLIENT, FINALIZE PROJECTIONS - 1113(E) | MDS | 0.50 | 392.50 |
| 02/28/13 | REVIEW UNION OBJECTION - 1113(E) AND NLRB OBJECTION | MDS | 2.20 | 1,727.00 |
| 02/28/13 | REVIEW UNION OBJECTION TO 1113(E) APPLICATION AND CASE LAW RELATED THERETO | SXB | 4.20 | 1,449.00 |
| 02/28/13 | CONFERENCE WITH M. SIROTA AND D. BASS RE: 1113(E) STRATEGY | RTJ | 0.30 | 93.00 |
| 02/28/13 | REVIEW SUPPLEMENTAL MARCOS AFFIDAVIT RE: 1113(E) AND PROJECTIONS | RTJ | 0.60 | 186.00 |
| 02/28/13 | REVIEW OBJECTION OF THE NLRB AND PULL CITED CASES FROM WESTLAW | KAK | 1.20 | 240.00 |
| 02/28/13 | PREPARE FOR FILING EXHIBIT A AND B TO SUPPLEMENT TO 1113(E) MOTION | FP | 0.20 | 49.00 |
| 02/28/13 | PREPARE FOR FILING SIGNED SUPPLEMENTAL AFFIDAVIT OF MARCOS | FP | 0.10 | 24.50 |
| 02/28/13 | EFILE SUPPLEMENTAL AFFIDAVIT TO 1113(E) MOTION, WITH EXHIBITS | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                Invoice No. 717220
        Client/Matter No. 51689-0001                                       April 9, 2013
                                                                           Page 33

| | | | | |
|---|---|---|---|---|
| 02/28/13 | DOWNLOAD FILED SUPPLEMENTAL AFFIDAVIT WITH EXHIBITS; EMAIL FILED COPY TO CHAMBERS AND ALL PARTIES FILING NOTICES OF APPEARANCE | FP | 0.20 | 49.00 |
| 02/28/13 | REVIEW OBJECTION FILED BY UNION; DOWNLOAD OBJECTION AND VOLUMINOUS EXHIBITS AND PREPARE TO SEND TO ATTORNEYS AND CLIENT; EMAIL COPIES TO ATTORNEY GRIFFINGER | FP | 0.60 | 147.00 |
| 02/28/13 | REVIEW OBJECTION FILED BY THE NLRB; DOWNLOAD OBJECTION WITH VOLUMINOUS EXHIBITS AND EMAIL TO GRIFFINGER | FP | 0.40 | 98.00 |
| 02/28/13 | TELEPHONE FROM ATTORNEY S. BHATNAGAR TO DISCUSS RESEARCH MATERIAL FOR HEARING BINDER | FP | 0.20 | 49.00 |
| 02/28/13 | REVIEW AND RESPOND TO REQUEST FOR INFORMATION REGARDING FILED AFFIDAVIT OF SERVICE OF 1113(E) MOTION | FP | 0.10 | 24.50 |
| 03/01/13 | PREPARE EXHIBIT TO SECOND SUPPLEMENTAL AFFIDAVIT OF MARCUS AND EFILE WITH AFFIDAVIT | FP | 0.20 | 49.00 |
| 03/01/13 | SCAN AND PDF SIGNED SECOND SUPPLEMENTAL AFFIDAVIT OF MARCOS AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 03/01/13 | PREPARATION OF ORAL ARGUMENT 1113(E) | MDS | 2.50 | 1,962.50 |
| 03/01/13 | MEETING WITH CLIENT RE: POST-HEARING ISSUES | GHG | 1.40 | 994.00 |
| 03/01/13 | POST-HEARING MEETING WITH CLIENT, INCLUDING PREPARATION OF SECOND SUPPLEMENTAL AFFIDAVIT OF M. MARCOS | DMB | 1.70 | 1,037.00 |
| 03/01/13 | PREPARE CORRESPONDENCE TO JUDGE STECKROTH RE: SECOND SUPPLEMENTAL AFFIDAVIT OF M. MARCOS | DMB | 0.20 | 122.00 |
| 03/01/13 | ADDRESS ISSUES IN CONNECTION WITH PREPARATION FOR TODAY'S HEARING ON 1113(E) MOTION | DMB | 0.70 | 427.00 |
| 03/01/13 | WORK ON PREPARATION OF EXHIBITS FOR COURT HEARING; PREPARE FOLDERS CONTAINING EXHIBITS | FP | 0.30 | 73.50 |
| 03/01/13 | REVIEW DOCUMENTS, AND PREPARE COPY OF ORIGINAL SIGNED VERIFIED APPLICATION OF MARCOS FOR ATTORNEY G. GLINE FOR TODAY'S COURT HEARING | FP | 0.20 | 49.00 |
| 03/01/13 | WORK ON PREPARATION OF EXHIBITS FOR HEARINGS TODAY; CONFERENCE WITH ATTORNEY G. GLINE | FP | 1.00 | 245.00 |
| 03/02/13 | REVIEW TRANSCRIPT OF MARCH 1, 2013 HEARING ON 1113(E) RELIEF | RTJ | 1.30 | 403.00 |
| 03/04/13 | ADDRESS ISSUES RE: APPEALABILITY OF 1113(E) DENIAL | DMB | 0.30 | 183.00 |
| 03/04/13 | DRAFT AND REVIEW EMAIL FROM D. BASS AND M. SIROTA VARIOUS ISSUES RE: ███████████ | GHG | 0.30 | 213.00 |
| 03/04/13 | WORK ON ISSUES RE: POTENTIAL PERMANENT MODIFICATION UNDER 1113(C). | GHG | 0.60 | 426.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                         April 9, 2013
                                                                              Page 34

| | | | | |
|---|---|---|---|---|
| 03/04/13 | DRAFT AND REVIEW EMAIL FROM S. BHATNAGAR RE: 1113(C) AND (E) ISSUES. | GHG | 0.30 | 213.00 |
| 03/04/13 | TELEPHONE FROM CLIENT RE: PENDING DECISION IN 1113(E) | MDS | 0.20 | 157.00 |
| 03/04/13 | REVIEW DHS DECISION/ORDER; CORRESP. TO CLIENT | MDS | 0.70 | 549.50 |
| 03/04/13 | REVIEW COURT OPINION AND E-MAIL M. SIROTA, R. JARECK AND D. BASS | GHG | 0.60 | 426.00 |
| 03/04/13 | REVIEW BANKRUPTCY COURT RULING AND OPINION ON 1113(E) MOTION | SXB | 0.60 | 207.00 |
| 03/04/13 | CONDUCT RESEARCH RE: APPEAL ISSUES | SXB | 1.20 | 414.00 |
| 03/04/13 | ADDRESS ISSUES ANTICIPATING UNION/NLRB COURSE OF ACTION | DMB | 0.30 | 183.00 |
| 03/04/13 | REVIEW 1113(E) BANKRUPTCY COURT OPINION | RTJ | 0.90 | 279.00 |
| 03/04/13 | LEGAL RESEARCH AND ANALYSIS RE: 1113(E) ISSUES | RTJ | 1.80 | 558.00 |
| 03/04/13 | REVIEW OPINION AND ORDER AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.70 | 427.00 |
| 03/04/13 | EMAILS WITH CLIENT RE: 1113(E) DECISION | DMB | 0.20 | 122.00 |
| 03/05/13 | REVIEW AND DRAFT EMAIL TO KAPLAN RE: ▮▮▮▮▮▮ ▮▮▮▮▮ | GHG | 0.30 | 213.00 |
| 03/05/13 | CONDUCT LEGAL RESEARCH RE: 1113(E) ISSUES AND DRAFT MEMORANDUM THERETO | SXB | 4.40 | 1,518.00 |
| 03/05/13 | RESEARCH 1113(C) WHEELING PIT AND ALR | GHG | 2.00 | 1,420.00 |
| 03/05/13 | ADDRESS ISSUES RE: 1113(E) | DMB | 0.20 | 122.00 |
| 03/05/13 | RESEARCH RE: EFFECT OF REVERSAL OF 1113(E) RELIEF | DMB | 1.20 | 732.00 |
| 03/05/13 | CONFERENCE WITH D. BASS RE: 1113(E) RESEARCH | RTJ | 0.20 | 62.00 |
| 03/05/13 | RESEARCH AND ANALYSIS RELATING TO APPEALABILITY OF INTERIM MEASURES TO MODIFY COLLECTIVE BARGAINING AGREEMENTS UNDER SECTION 1113(E) OF THE BANKRUPTCY CODE | MCS | 2.00 | 420.00 |
| 03/06/13 | REVIEW AND REVISE KAPLAN LETTER TO UNION COUNSEL AND REVIEW EMAILS RE: SAME | GHG | 0.40 | 284.00 |
| 03/06/13 | TELEPHONE CONFERENCE CALL WITH KAPLAN, JOYCE, MARCOS, MCKINNEY RE: ▮▮▮▮▮▮▮▮▮ | GHG | 0.60 | 426.00 |
| 03/06/13 | MEETING WITH G. GLINE RE: 1113 STRATEGY, ETC. | DMB | 0.40 | 244.00 |
| 03/06/13 | CONDUCT LEGAL RESEARCH RE: 1113(C) ISSUES | SXB | 3.60 | 1,242.00 |
| 03/06/13 | REVIEW CORRESPONDENCE FROM G. GLINE RE: 1113(C) AND REJECTION OF CBA | RTJ | 0.20 | 62.00 |
| 03/07/13 | REVIEW ISSUES RE: 1113(C) | DMB | 0.30 | 183.00 |
| 03/07/13 | REVIEW 1113 PROTOCOL/TIME-LINE | MDS | 0.70 | 549.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                   April 9, 2013
                                                           Page 35

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 03/07/13 | CONTINUE LEGAL RESEARCH RE: 1113(C) ISSUES | SXB | 3.70 | 1,276.50 |
| 03/07/13 | RESEARCH RE: ████████████████████████ | GHG | 0.30 | 213.00 |
| 03/08/13 | WORK ON 1113 PROGRAM AND EMAIL C. JOYCE RE: FOLLOW-UP CALL | GHG | 0.30 | 213.00 |
| 03/08/13 | MEETING WITH CLIENT, INTERNAL TEAM AND COUNSEL TO COMMITTEE RE: INTRODUCTORY MEETING ON CHAPTER 11 CASE | RTJ | 1.50 | 465.00 |
| 03/08/13 | REVIEW 1113 CASES | MDS | 0.80 | 628.00 |
| 03/11/13 | ATTEND TEAM CONFERENCE CALL RE: 1113 PROCESS | SXB | 1.00 | 345.00 |
| 03/11/13 | CONFERENCE CALL WITH CLIENT, AND J. KAPLAN RE: 1113 STRATEGY | GHG | 0.90 | 639.00 |
| 03/11/13 | RESEARCH 1113 | GHG | 0.80 | 568.00 |
| 03/11/13 | TELEPHONE FROM CLIENT RE: 1113 PROCESS | MDS | 1.00 | 785.00 |
| 03/11/13 | REVIEW 1113 CASE AUTHORITY | MDS | 1.30 | 1,020.50 |
| 03/11/13 | ADDRESS ISSUES RE: 1113 | DMB | 0.30 | 183.00 |
| 03/11/13 | COMMENCE PREPARATION OF 1113 CHART | DMB | 0.20 | 122.00 |
| 03/11/13 | MEETING WITH M. SIROTA AND G. GLINE RE: 1113 ISSUES/STRATEGY, ETC. | DMB | 0.30 | 183.00 |
| 03/11/13 | CALL WITH CLIENT, M. SIROTA AND G. GLINE RE: 1113 ISSUES/STRATEGY, ETC. | DMB | 1.00 | 610.00 |
| 03/12/13 | CONDUCT RESEARCH RE: 1113(C) REJECTION | SXB | 2.30 | 793.50 |
| 03/13/13 | WORK ON 1113 CHART | DMB | 0.40 | 244.00 |
| 03/13/13 | LEGAL RESEARCH RE: 1113(C) ISSUES | SXB | 1.60 | 552.00 |
| 03/14/13 | DRAFT MOTION TO EXTEND SEC. 1113(E) RELIEF | RTJ | 2.80 | 868.00 |
| 03/14/13 | CONDUCT RESEARCH AND REVIEW AND ANALYZE PRECEDENT RE: 1113(C) | SXB | 5.30 | 1,828.50 |
| 03/14/13 | WORK ON 1113 CHART | DMB | 0.20 | 122.00 |
| 03/14/13 | LEGAL RESEARCH AND ANALYSIS RE: EXTENSIONS OF 1113(E) RELIEF | RTJ | 0.90 | 279.00 |
| 03/15/13 | ADDRESS ISSUES RE: 1113 PERMANENT RELIEF | DMB | 0.30 | 183.00 |
| 03/15/13 | CONDUCT RESEARCH AND REVIEW AND ANALYZE PRECEDENT RE: 1113(C) | SXB | 4.60 | 1,587.00 |
| 03/15/13 | RESEARCH § 1113 MOTIONS TO REJECT COLLECTIVE BARGAINING AGREEMENTS | SAE | 3.70 | 777.00 |
| 03/17/13 | RESEARCH § 1113 MOTIONS TO REJECT COLLECTIVE BARGAINING AGREEMENTS | SAE | 1.70 | 357.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                        Invoice No. 717220
        Client/Matter No. 51689-0001                                      April 9, 2013
                                                                            Page 36

| | | | | |
|---|---|---|---|---|
| 03/18/13 | CONDUCT RESEARCH AND REVIEW AND ANALYZE PRECEDENT RE: 1113(C) | SXB | 4.40 | 1,518.00 |
| 03/18/13 | ADDRESS ISSUES RE: MOTION TO EXTEND 1113(E) RELIEF | DMB | 0.30 | 183.00 |
| 03/18/13 | RESEARCH § 1113 MOTIONS TO REJECT COLLECTIVE BARGAINING AGREEMENTS | SAE | 1.30 | 273.00 |
| 03/18/13 | WORK ON MOTION TO EXTEND 1113(E) RELIEF | RTJ | 1.90 | 589.00 |
| 03/18/13 | REVIEW UNION'S MOTION TO RECONSIDER 1113(E) RELIEF | DMB | 0.40 | 244.00 |
| 03/18/13 | CONTINUE TO WORK ON 1113 CHART | DMB | 0.30 | 183.00 |
| 03/19/13 | PREPARATION OF MOTION TO EXTEND 1113(E) MODIFICATIONS | DMB | 1.80 | 1,098.00 |
| 03/19/13 | ADDRESS ISSUES RE: 1113(E) MODIFICATIONS AND MOTION FOR RECONSIDERATION | DMB | 0.30 | 183.00 |
| 03/19/13 | REVIEW AND REVISE MOTION, NOTICE OF MOTION AND ORDER TO EXTEND TIME WITH RESPECT TO 1113(E) RELIEF | RTJ | 1.80 | 558.00 |
| 03/19/13 | WORK ON MOTION TO CONTINUE 1113(E) MODIFICATIONS | GHG | 0.50 | 355.00 |
| 03/19/13 | REVIEW MOTION FOR RECONSIDERATION OF 1113(C) OPINION AND CONDUCT RESEARCH RELATED THERETO | SXB | 2.60 | 897.00 |
| 03/19/13 | RESEARCH AND ANALYSIS RELATING TO ███████ ████████████████████████████████ ████ | MCS | 2.00 | 420.00 |
| 03/20/13 | WORK ON REVISIONS TO MOTION TO EXTEND 1113(E) RELIEF | RTJ | 1.80 | 558.00 |
| 03/20/13 | REVISE 1113(E) MOTION | GHG | 1.00 | 710.00 |
| 03/20/13 | PREPARE SHORTEN TIME PLEADINGS RE: 1113(E) EXTENSION | RTJ | 0.90 | 279.00 |
| 03/20/13 | REVISE ORDER SHORTENING TIME FOR MOTION TO CONTINUE 1113(E) MODIFICATIONS | GHG | 0.50 | 355.00 |
| 03/20/13 | CONFERENCE WITH J. GLINE AND S. BHATNAGAR RE: 1113(E) CONTINUED RELIEF | RTJ | 0.20 | 62.00 |
| 03/20/13 | RESEARCH AND ANALYSIS RELATING TO ████████ ██████████████████████ | MCS | 0.80 | 168.00 |
| 03/20/13 | REVISE MOTION TO SHORTEN RE; 1113(C) CONTINUATION MOTION | SXB | 0.50 | 172.50 |
| 03/20/13 | CONDUCT LEGAL RESEARCH AND REVIEW PRECEDENT RE: 1113(C) | SXB | 2.30 | 793.50 |
| 03/20/13 | CONDUCT LEGAL RESEARCH RE: ISSUES RELATED TO MOTION FOR RECONSIDERATION OF 1113(C) OPINION | SXB | 3.70 | 1,276.50 |
| 03/20/13 | WORK ON DRAFT OF OBJECTION TO UNION'S MOTION FOR RECONSIDERATION | SXB | 3.20 | 1,104.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                     Invoice No. 717220
       Client/Matter No. 51689-0001                                    April 9, 2013
                                                                          Page 37

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/21/13 | REVIEW, ANALYZE, AND SUMMARIZE ████████████ ████████████████████████ | MCS | 2.30 | 483.00 |
| 03/21/13 | WORK ON DRAFT OF OBJECTION TO UNION'S MOTION FOR RECONSIDERATION | SXB | 3.40 | 1,173.00 |
| 03/21/13 | CONTINUE LEGAL RESEARCH RE: ISSUES RELATED TO MOTION FOR RECONSIDERATION OF 1113(C) OPINION | SXB | 2.80 | 966.00 |
| 03/22/13 | RESEARCH AND REVIEW CASES ████████████ ████████ | SAE | 1.70 | 357.00 |
| 03/23/13 | WORK ON MOTION TO CONTINUE 1113(E) MODIFICATIONS | GHG | 1.50 | 1,065.00 |
| 03/23/13 | EMAILS WITH TEAM RE: 1113(E) STRATEGY | DMB | 0.20 | 122.00 |
| 03/25/13 | ADDRESS BUDGET/1113 ISSUES WITH G. GLINE | DMB | 0.20 | 122.00 |
| 03/25/13 | WORK ON MOTION TO CONTINUE 1113(E) | GHG | 0.50 | 355.00 |
| 03/25/13 | EMAILS RE: UPDATED EXHIBITS FOR 1113(E) EXTENSION | DMB | 0.20 | 122.00 |
| 03/26/13 | RESEARCH AND ANALYSIS RELATING TO SECTION 1113(C) ██████████████████████ █████████ (2.00); DRAFT/INSERT RESULTS OF RESEARCH INTO CHART OVERVIEW OF VARIOUS 1113 PROPOSALS (1.50) | MCS | 5.50 | 1,155.00 |
| 03/26/13 | WORK ON 1113(E) | GHG | 1.30 | 923.00 |
| 03/26/13 | CORRESP. TO CLIENT C. JOYCE RE: 1113(E) MOTION | MDS | 0.20 | 157.00 |
| 03/26/13 | ADDRESS ISSUES/STRATEGY RE: 1113(E) EXTENSION | DMB | 0.30 | 183.00 |
| 03/27/13 | RESEARCH AND ANALYSIS RELATING TO SECTION 1113(C) ████████████████████████ ████████ ; DRAFT/INSERT RESULTS OF RESEARCH INTO CHART OVERVIEW OF VARIOUS 1113 PROPOSALS | MCS | 2.00 | 420.00 |
| 03/27/13 | WORK ON 1113(E) TO EXTEND INTERIM MODIFICATIONS | GHG | 3.50 | 2,485.00 |
| 03/27/13 | PREPARATION OF MOTION TO CONTINUE 1113(E) RELIEF, INCLUDING SEVERAL EMAILS AND DISCUSSIONS WITH G. GLINE RE: SAME | DMB | 1.50 | 915.00 |
| 03/28/13 | WORK ON MOTION TO EXTEND INTERIM MODIFICATIONS, ORDER, MOTION, APPLICATION | GHG | 2.50 | 1,775.00 |
| 03/28/13 | CONFERENCE CALL RE: 1113(E) MOTION AND UNION DOCUMENTS | GHG | 0.50 | 355.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                            Invoice No. 717220
       Client/Matter No. 51689-0001                                        April 9, 2013
                                                                            Page 38

| | | | | |
|---|---|---|---|---|
| 03/28/13 | REVISE 1113(E) MOTION | MDS | 0.70 | 549.50 |
| 03/28/13 | PREPARATION OF MOTION FOR EXTENSION OF 1113(E) RELIEF | DMB | 0.20 | 122.00 |
| 03/28/13 | REVIEW AND EDIT ANALYSIS ON 1113(C) APPLICATION | SXB | 0.80 | 276.00 |
| 03/28/13 | WORK ON KAPLAN DECLARATION | GHG | 1.20 | 852.00 |
| 03/29/13 | CONDUCT RESEARCH RE: 1113(C) CONTINUATION MOTION AND EMAILS WITH G. GLINE RELATED THERETO | SXB | 0.30 | 103.50 |
| | **DUE DILIGENCE** | | **20.70** | **$9,463.50** |
| 02/25/13 | PREP OF UCC LIEN CHART RE: LIEN RESULTS | KC | 1.50 | 285.00 |
| 02/25/13 | WORK ON MEMO REGARDING UCC SEARCH RESULTS | KC | 1.80 | 342.00 |
| 02/26/13 | REVIEW INCOMING SEARCHES AND UPDATE MEMO | KC | 1.00 | 190.00 |
| 02/26/13 | WORK ON PREPARATION OF UCC LIEN CHART RE: UCC LIEN RESULTS | KC | 1.00 | 190.00 |
| 02/26/13 | PREPARATION OF UCC LIEN CHART RE: LIEN RESULTS | KC | 1.00 | 190.00 |
| 02/27/13 | WORK ON UCC SEARCHES | KC | 0.50 | 95.00 |
| 02/27/13 | TELEPHONE CALL RE: SEARCHES FOR 107 OSBORNE OPERATING COMPANY II, LLC | KC | 0.20 | 38.00 |
| 02/27/13 | WORK ON MEMO AND UCC LIEN CHART RE: SEARCHES | KC | 2.00 | 380.00 |
| 02/28/13 | REVIEW 107 OSBOURNE SEARCHES AND UPDATE MEMO AND CHART | KC | 0.40 | 76.00 |
| 03/01/13 | REVIEW INCOMING SEARCHES - REVISE MEMO TO UPDATE 107 OSBOURNE | KC | 0.20 | 38.00 |
| 03/05/13 | UPDATE MEMO WITH ADDITIONAL CT SEARCHES FOR 107 OSBOURNE | KC | 0.10 | 19.00 |
| 03/11/13 | REVIEW DOCUMENT REQUESTS FROM COMMITTEE | RTJ | 0.20 | 62.00 |
| 03/11/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: DISCOVERY; DOCUMENT REQUESTS | MDS | 0.20 | 157.00 |
| 03/12/13 | REVIEW UNION DOCUMENT/DUE DILIGENCE DEMAND AND RELATED EMAILS | DMB | 0.20 | 122.00 |
| 03/12/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 03/12/13 | CALL BACK CLIENT RE: UNION REQUEST | MDS | 0.30 | 235.50 |
| 03/12/13 | REVIEW UNION DOCUMENT REQUEST | MDS | 0.40 | 314.00 |
| 03/12/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 03/12/13 | REVIEW UNION DOCUMENT REQUEST AND EMAIL M. SIROTA AND D. BASS WITH MY COMMENTS | GHG | 0.60 | 426.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| 03/13/13 | CORRESP. TO ADVERSARY F. VELOCCI RE: PATIENT CARE OMBUDSMAN REQUESTS | MDS | 0.20 | 157.00 |
|---|---|---|---|---|
| 03/13/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: RESPONSIVE LETTER | MDS | 0.20 | 157.00 |
| 03/13/13 | EXCHANGE EMAILS WITH C. JOYCE RE: DATA ROOM ISSUES | DMB | 0.10 | 61.00 |
| 03/15/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 03/18/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: OMBUDSMAN REQUEST | MDS | 0.20 | 157.00 |
| 03/20/13 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: RESPONSE TO UNION DOCUMENT REQUESTS | SXB | 0.80 | 276.00 |
| 03/20/13 | TELEPHONE FROM CLIENT C. JOYCE; J. KAPLAN RE: UNION DOCUMENT REQUEST | MDS | 0.50 | 392.50 |
| 03/20/13 | CONFERENCE CALL WITH CLIENT, KAPLAN, AND SIROTA RE: RESPONSE TO UNION DOCUMENT REQUEST | GHG | 0.70 | 497.00 |
| 03/20/13 | DRAFT EMAIL TO CLIENT RE: NOTICE OF OMBUDSMAN MOTION FOR ACCESS TO RECORDS | GHG | 0.30 | 213.00 |
| 03/20/13 | CONFERENCE CALL WITH R. JARECK AND S. BHATNAGAR RE: UNION DOCUMENT REQUEST | GHG | 0.30 | 213.00 |
| 03/20/13 | CALL BACK CLIENT C. JOYCE RE: DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 03/21/13 | EMAILS DRAFTED AND RECEIVED FROM M. SIROTA RE: POC ACCESS MOTION | GHG | 0.30 | 213.00 |
| 03/21/13 | TELEPHONE FROM M. ERBECK RE: PATIENT RECORDS MOTION | RTJ | 0.20 | 62.00 |
| 03/23/13 | CORRESP. TO CLIENT C. JOYCE RE: DISCOVERY REQUEST | MDS | 0.20 | 157.00 |
| 03/26/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: DISCOVERY DEMANDS | MDS | 0.30 | 235.50 |
| 03/27/13 | REVIEW AND DRAFT EMAIL TO JOYCE AND SIROTA RE: RESPONSE TO UNION SIGNING CA AND SETTING UP DATA ROOM | GHG | 0.30 | 213.00 |
| 03/27/13 | CORRESP. TO ADVERSARY S. HEPNER RE: DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 03/27/13 | REVISE LETTER TO UNION - DOCUMENT REQUEST | MDS | 0.20 | 157.00 |
| 03/27/13 | CORRESP. TO CLIENT C. JOYCE RE: DATA SITE | MDS | 0.20 | 157.00 |
| 03/27/13 | REVIEW UNION DISCOVERY REQUESTS AND KAPLAN REPLY | GHG | 0.30 | 213.00 |
| 03/28/13 | REVIEW AND DRAFT EMAIL TO CLIENT RE: UNION DOCUMENT REQUESTS | GHG | 0.20 | 142.00 |
| 03/28/13 | DRAFT EMAIL TO HEPNER RE: ACCESS TO DATA ROOM | GHG | 0.20 | 142.00 |
| 03/29/13 | TELEPHONE TO KAPLAN, BATHANI, MENDELSOHN, MARCOS AND JOYCE RE: DATA ROOM AND UNION ACCESS | GHG | 0.70 | 497.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR                                                                      Invoice No. 717220
      Client/Matter No. 51689-0001                                                                    April 9, 2013
                                                                                                          Page 40

---

| | | | |
|---|---|---|---|
| 03/29/13 | DRAFT EMAIL TO HEPNER, KAPLAN, JOYCE, BATHANI, AND SIROTA RE: UNION ACCESS TO DATA ROOM | GHG | 0.30 | 213.00 |
| 03/30/13 | DRAFT AND RECEIVE EMAIL FROM CHRIS JOYCE AND ARPITA BATHANI RE: ACCESS TO DATA ROOM | GHG | 0.20 | 142.00 |
| 03/30/13 | DRAFT AND RECEIVE EMAIL FROM HEPNER RE: UNION ACCESS TO DATA ROOM | GHG | 0.20 | 142.00 |
| 03/31/13 | TELEPHONE TO JOYCE AND KAPLAN RE: RESPONSE TO UNION DOCUMENT DEMAND AND DATA ROOM | GHG | 1.00 | 710.00 |

**BUSINESS OPERATIONS**                                                           **52.50  $21,724.00**

| | | | |
|---|---|---|---|
| 02/15/13 | DRAFT FIRST DAY PLEADING/MOTION DOCUMENTS IN PREPARATION FOR FILING IN COURT | MCS | 2.50 | 525.00 |
| 02/25/13 | CONFERENCE WITH D. BASS RE: CRITICAL VENDOR MOTION | RTJ | 0.20 | 62.00 |
| 02/25/13 | DRAFT CRITICAL VENDOR PLEADINGS | RTJ | 2.60 | 806.00 |
| 02/25/13 | REVIEW DOCUMENTS FORWARDED BY UST RE: OPERATING GUIDELINES AND REPORTS | RTJ | 0.30 | 93.00 |
| 02/25/13 | DRAFT CORRESPONDENCE TO CLIENT RE: OPERATING GUIDELINES | RTJ | 0.20 | 62.00 |
| 02/25/13 | TELEPHONE TO R. PLASNER RE: FIRST DAY HEARINGS | RTJ | 0.10 | 31.00 |
| 02/25/13 | PREPARE FOR FIRST DAY HEARINGS | MDS | 1.00 | 785.00 |
| 02/25/13 | ADDRESS ISSUES RE: CRITICAL VENDOR MOTION | DMB | 0.40 | 244.00 |
| 02/25/13 | ADDRESS CASH MANAGEMENT ISSUES WITH CLIENT AND D. STAUT FROM A&M | DMB | 0.50 | 305.00 |
| 02/25/13 | TELEPHONE TO PAUL RUNDELL AND A&M REGARDING PROJECTIONS AND RUNDELL TESTIMONY (3 TIMES) | GHG | 0.60 | 426.00 |
| 02/26/13 | DRAFT CRITICAL VENDOR PLEADINGS | RTJ | 0.80 | 248.00 |
| 02/26/13 | REVIEW UST GUIDELINES AND MOR FORMS RECEIVED AND DISCUSS WITH ATTORNEY CALENDARING OF REMINDER AND FOLLOW UP DATES | FP | 0.10 | 24.50 |
| 02/26/13 | CONFERENCE WITH D. MACMASTER RE: EDITS TO FIRST DAY PLEADINGS | RTJ | 0.50 | 155.00 |
| 02/26/13 | SUMMARIZE UST ISSUES WITH FIRST DAY PLEADINGS FOR THE CLIENT | RTJ | 0.30 | 93.00 |
| 02/26/13 | REVISE ORDERS PER UST COMMENTS | RTJ | 0.60 | 186.00 |
| 02/26/13 | REVIEW MEDIA REPORTS | DMB | 0.20 | 122.00 |
| 02/26/13 | REVIEW CRITICAL VENDOR LIST AND DISCUSS CRITICAL VENDOR ISSUE WITH R. JARECK. | GHG | 0.20 | 142.00 |
| 02/26/13 | DRAFTED E-MAIL TO CLIENT CHRIS JOYCE REGARDING ▇▇▇▇▇▇ ▇▇▇▇▇▇ | GHG | 0.30 | 213.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                      April 9, 2013
                                                                          Page 41

---

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/27/13 | REVIEW REVISED PROJECTIONS | MDS | 0.50 | 392.50 |
| 02/27/13 | ADDRESS ISSUES RE: DATES FOR FINAL HEARINGS | DMB | 0.10 | 61.00 |
| 02/27/13 | ADDRESS ISSUES RE: BUDGET | DMB | 0.20 | 122.00 |
| 02/27/13 | REVIEW CORRESPONDENCE FROM M. MENDELSOHN RE: DANBURY | DMB | 0.10 | 61.00 |
| 02/27/13 | REVIEW UPDATED EXHIBIT 8 ANALYSIS FROM A&M AND COMPARE | DMB | 0.20 | 122.00 |
| 02/27/13 | REVIEW ISSUES RE: ACCESS TO BANK ACCOUNTS ETC. | DMB | 0.20 | 122.00 |
| 02/27/13 | ADDRESS ISSUES RE: CREDIT CARDS | DMB | 0.10 | 61.00 |
| 02/27/13 | TELEPHONE FROM CLIENT RE: AMENDMENT TO BUDGET | MDS | 0.50 | 392.50 |
| 02/28/13 | TELEPHONE CALL FROM S. CLARKE RE: CASH MANAGEMENT SYSTEM | RTJ | 0.20 | 62.00 |
| 02/28/13 | CORRESP. TO ACCOUNTANT STAUT RE: REVISED PROJECTIONS | MDS | 0.20 | 157.00 |
| 02/28/13 | REVIEW ISSUES RE: MANAGEMENT FEE CALCULATION | DMB | 0.10 | 61.00 |
| 02/28/13 | ADDRESS ISSUES RE: M&T PAYMENT FOR MARCH 2013 | DMB | 0.20 | 122.00 |
| 03/01/13 | COMMENT ON PRESS RELEASE AND EMAILS RE: SAME | DMB | 0.20 | 122.00 |
| 03/01/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MENDELSOHN RE: DANBURY PAYMENT, AND ADVISE M&T RE: SAME | DMB | 0.10 | 61.00 |
| 03/01/13 | REVIEW REVISED PRESS RELEASE AND RELATED EMAILS | DMB | 0.10 | 61.00 |
| 03/04/13 | CORRESPOND WITH D. STAUT RE: PAYROLL APPLICATION | RTJ | 0.20 | 62.00 |
| 03/05/13 | ADDRESS ISSUES RE: CIVIL MONETARY PENALTIES DUE HHS | DMB | 0.20 | 122.00 |
| 03/05/13 | TELEPHONE FROM JOANNA RE: PROOFS OF CLAIM AND POST-PETITION SERVICES | RTJ | 0.20 | 62.00 |
| 03/05/13 | REVIEW AND REVISE SCHEDULE D OF SECURED CLAIMS | RTJ | 0.50 | 155.00 |
| 03/05/13 | CORRESPOND WITH F. ARENDAS RE: CASH MANAGEMENT ISSUES | RTJ | 0.20 | 62.00 |
| 03/05/13 | CORRESPOND WITH M. MARCOS RE: FORMATION MEETING AND CASH MANAGEMENT | RTJ | 0.20 | 62.00 |
| 03/05/13 | CONFERENCE WITH A&M AND CLIENT RE: MONTHLY OPERATING REPORTS, SCHEDULES AND STATEMENTS | RTJ | 1.10 | 341.00 |
| 03/05/13 | TELEPHONE FROM T. LABRUNA RE: HHS CLAIMS AND CIVIL MONETARY PENALTIES | RTJ | 0.30 | 93.00 |
| 03/06/13 | REVIEW STATUS OF DANBURY PENALTY DEFICIENCY | DMB | 0.10 | 61.00 |
| 03/06/13 | TELEPHONE TO T. LABRUNA RE: HHS CLAIMS | RTJ | 0.20 | 62.00 |
| 03/06/13 | CONFERENCE WITH D. BASS RE: UTILITY ISSUES AND BUDGET | RTJ | 0.20 | 62.00 |
| 03/06/13 | TELEPHONE FROM T. LABRUNA RE: DANBURY CIVIL MONETARY PENALTIES | RTJ | 0.20 | 62.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                             Page 42

| | | | | |
|---|---|---|---|---|
| 03/07/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: FINANCIAL REPORTING | MDS | 1.00 | 785.00 |
| 03/07/13 | CONFERENCE WITH M. SIROTA RE: CASH MANAGEMENT ISSUES | RTJ | 0.30 | 93.00 |
| 03/07/13 | CONFERENCE WITH M. MARCOS RE: CHANGES TO CASH MANAGEMENT SYSTEM | RTJ | 0.20 | 62.00 |
| 03/07/13 | DRAFT CORRESPONDENCE TO C. JOYCE RE: CMS AND ESCROW ACCOUNT | RTJ | 0.20 | 62.00 |
| 03/07/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: CASH MANAGEMENT; UST | MDS | 0.30 | 235.50 |
| 03/08/13 | REVIEW RECLAMATION NOTICES AND ADDRESS ISSUES RE: SAME | DMB | 0.30 | 183.00 |
| 03/08/13 | PREPARATION OF PROPOSED STIPULATION AND CONSENT ORDER WITH CMS | DMB | 0.30 | 183.00 |
| 03/08/13 | PREPARATION OF FINAL UTILITY ORDER | DMB | 0.10 | 61.00 |
| 03/08/13 | REVIEW PCO STATUS | DMB | 0.10 | 61.00 |
| 03/11/13 | WORK ON COMBINING ATTACHMENTS WITH SIGNED INITIAL MONTHLY OPERATING REPORTS IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/11/13 | REVIEW PNC AND M&T STATEMENTS RE: INITIAL OPERATING REPORT | RTJ | 0.20 | 62.00 |
| 03/11/13 | DRAFT COMMITTEE CONFIDENTIALITY AGREEMENT | RTJ | 1.80 | 558.00 |
| 03/11/13 | CONFERENCE WITH F. ARENDAS RE: CHANGES TO CASH MANAGEMENT AND BANK ACCOUNTS | RTJ | 0.50 | 155.00 |
| 03/11/13 | TELEPHONE FROM D. STAUT RE: INITIAL MONTHLY OPERATING REPORTS | RTJ | 0.20 | 62.00 |
| 03/11/13 | WORK ON INITIAL MONTHLY OPERATING REPORTS FOR ALL DEBTORS | RTJ | 0.50 | 155.00 |
| 03/11/13 | TELEPHONE FROM C. JOYCE RE: DANBURY IDR AND CMS STIPULATION | RTJ | 0.20 | 62.00 |
| 03/11/13 | REVIEW LETTER WITHDRAWING RECLAMATION CLAIM AND PREPARE CORRESPONDENCE TO C. JOYCE RE: SAME | DMB | 0.10 | 61.00 |
| 03/11/13 | REVIEW FINANCIAL REQUEST | MDS | 0.40 | 314.00 |
| 03/11/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; D. BASS RE: UCC; 13 WEEK PROJECTION | MDS | 0.30 | 235.50 |
| 03/11/13 | REVIEW CONFIDENTIALITY AGREEMENT WITH UCC | MDS | 0.40 | 314.00 |
| 03/11/13 | CORRESP. TO ADVERSARY W. MARTIN RE: CONFIDENTIALITY ORDER | MDS | 0.20 | 157.00 |
| 03/11/13 | WORK ON CONFIDENTIALITY ORDER | MDS | 0.30 | 235.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                                         April 9, 2013
                                                                                               Page 43

| | | | | |
|---|---|---|---|---|
| 03/11/13 | CORRESP. TO CLIENT M. MARCOS RE: MONTHLY OPERATING REPORT FILING | MDS | 0.20 | 157.00 |
| 03/11/13 | REVIEW CERTIFICATES OF INSURANCE (IN ALL FIVE CASES) AND PREPARE FOR FILING WITH INITIAL MONTHLY OPERATING REPORT | FP | 0.40 | 98.00 |
| 03/11/13 | REVIEW BANK ACCOUNT STATEMENTS AND INFORMATION RECEIVED FOR ALL FIVE CASES, AND WORK ON PREPARATION FOR FILING WITH INITIAL MONTHLY OPERATING REPORTS | FP | 0.50 | 122.50 |
| 03/11/13 | REVIEW SCHEDULE OF RETAINER INFORMATION AND PREPARATION FOR FILING WITH INITIAL MONTHLY OPERATING REPORTS IN FIVE CASES | FP | 0.30 | 73.50 |
| 03/11/13 | DISCUSS WITH ATTORNEY R. JARECK PREPARATION OF COVER PAGES FOR INITIAL MONTHLY OPERATING REPORTS IN ALL FIVE CASES TO SEND TO CLIENT TO SIGN | FP | 0.10 | 24.50 |
| 03/11/13 | DRAFT COVER PAGES IN ALL FIVE CASES FOR INITIAL MONTHLY OPERATING REPORT AND EMAIL TO ATTORNEY TO SEND TO CLIENT FOR SIGNATURE | FP | 0.40 | 98.00 |
| 03/11/13 | REVIEW ADDITIONAL BANK ACCOUNT STATEMENTS, AND INFORMATION AND PREPARE FOR FILING WITH INITIAL MONTHLY OPERATING REPORT IN ALL FIVE CASES | FP | 0.40 | 98.00 |
| 03/11/13 | REVIEW SIGNED INITIAL MONTHLY OPERATING REPORT COVER PAGES AND PREPARE FOR FILING IN ALL FIVE CASES | FP | 0.30 | 73.50 |
| 03/11/13 | DISCUSS WITH ATTORNEY MISSING DOCUMENT NEEDED BEFORE FILING INITIAL MONTHLY OPERATING REPORTS | FP | 0.10 | 24.50 |
| 03/12/13 | EFILE INITIAL MONTHLY OPERATING REPORTS FOR ALL FIVE CASES; DOWNLOAD FILED COPIES FOR U.S. TRUSTEE | FP | 0.40 | 98.00 |
| 03/12/13 | PREPARE INITIAL MONTHLY OPERATING REPORTS WITH SIGNATURE PAGES, WITH ALL ATTACHMENTS, IN ALL FIVE CASES; AND EMAIL FOR CLIENT REVIEW BEFORE FILING | FP | 0.50 | 122.50 |
| 03/12/13 | REVISE PROPOSED TAXES ORDER | RTJ | 0.20 | 62.00 |
| 03/12/13 | REVIEW FIVE CASH FLOW PROJECTIONS; PREPARE CASH FLOW PROJECTIONS WITH INITIAL MONTHLY OPERATING REPORT IN EACH OF FIVE CASES | FP | 0.40 | 98.00 |
| 03/12/13 | REVISE CONFIDENTIALITY AGREEMENT | MDS | 0.40 | 314.00 |
| 03/12/13 | PREPARATION OF COMMITTEE CONFIDENTIALITY | DMB | 0.30 | 183.00 |
| 03/13/13 | TELEPHONE FROM R. JOHNSON RE: CP&L AND DIRECT ENERGY ISSUES | RTJ | 0.30 | 93.00 |
| 03/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: TREASURY MANAGEMENT FEES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.10 | 61.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR                                                Invoice No. 717220
      Client/Matter No. 51689-0001                                           April 9, 2013
                                                                                Page 44

| | | | | |
|---|---|---|---|---|
| 03/13/13 | REVIEW AND COMMENT ON PROPOSED CHANGES TO CMS STIPULATION AND ORDER AND DISCUSS SAME WITH R. JARECK | DMB | 0.20 | 122.00 |
| 03/13/13 | DRAFT INTERIM ORDER RE: CP&L AND 366 | RTJ | 0.60 | 186.00 |
| 03/14/13 | REVIEW ACCOUNTS PAYABLE SCHEDULES PREPARED BY CLIENT | RTJ | 0.30 | 93.00 |
| 03/14/13 | REVIEW ISSUES WITH RESPECT TO CMS CONSENT ORDER | DMB | 0.10 | 61.00 |
| 03/14/13 | REVIEW MONTHLY OPERATING PRELIM REPORT | MDS | 0.50 | 392.50 |
| 03/15/13 | WORK ON REVISIONS TO SCHEDULE G; REVIEW FILE FOR LEASES AND CONTRACTS IN CONNECTION WITH SAME | RTJ | 0.70 | 217.00 |
| 03/15/13 | PREPARE FIVE AMENDED CERTIFICATES OF INSURANCE FOR FILING AND EFILE FIVE AMENDED CERTIFICATES (LINK TO INITIAL MOR'S FILED IN EACH OF FIVE CASES) | FP | 0.40 | 98.00 |
| 03/15/13 | REVIEW AMENDED CERTIFICATES OF INSURANCE IN ALL FIVE CASES AND DISCUSS FILING OF SAME WITH ATTORNEY | FP | 0.20 | 49.00 |
| 03/15/13 | TELEPHONE FROM D. STAUT RE: INSURANCE ISSUES | RTJ | 0.10 | 31.00 |
| 03/15/13 | REVIEW UPDATED INSURANCE CERTIFICATES | RTJ | 0.20 | 62.00 |
| 03/19/13 | REVIEW AND COMMENT ON PCO BUDGET | DMB | 0.10 | 61.00 |
| 03/19/13 | REVIEW AND REVISE UTILITY ORDER FOR YANKEE GAS AND CPL | RTJ | 0.30 | 93.00 |
| 03/19/13 | REVIEW CORRESPONDENCE FROM M. MENDELSOHN RE: TREASURY MANAGEMENT FEES AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH N. HAYNES RE: SAME | DMB | 0.10 | 61.00 |
| 03/19/13 | TELEPHONE FROM R. SCHECHTER RE: CONFIDENTIALITY AGREEMENT / NDA | RTJ | 0.20 | 62.00 |
| 03/20/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: 17 WEEK BUDGET | MDS | 0.20 | 157.00 |
| 03/20/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: PROJECTIONS FOR DIP | MDS | 0.20 | 157.00 |
| 03/20/13 | REVIEW PATIENT CARE OMBUDSMAN BUDGET | MDS | 0.20 | 157.00 |
| 03/20/13 | REVIEW 17 WEEK PROJECTIONS | GHG | 0.40 | 284.00 |
| 03/20/13 | TELEPHONE TO STAUT RE: PROJECTIONS | GHG | 0.20 | 142.00 |
| 03/20/13 | CORRESP. TO CLIENT RE: PATIENT CARE OMBUDSMAN BUDGET | MDS | 0.20 | 157.00 |
| 03/21/13 | CONFERENCE WITH A&M AND J. CONNORS RE: SCHEDULES AND STATEMENTS | RTJ | 0.20 | 62.00 |
| 03/21/13 | REVIEW 17 WEEK PROJECTIONS AND TELEPHONE TO STAUT | GHG | 0.50 | 355.00 |
| 03/22/13 | REVIEW UPDATED AP LIST AND INFORMATION FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR 1 BURR ROAD AND WORK ON REVISIONS/ADDITIONS | FP | 1.00 | 245.00 |
| 03/22/13 | CONFERENCE WITH F. PISANO RE: SCHEDULES AND STATEMENTS (2X) | RTJ | 0.30 | 93.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
       Client/Matter No. 51689-0001                                            April 9, 2013
                                                                               Page 45

| | | | | |
|---|---|---|---|---|
| 03/25/13 | WORK ON SCHEDULES AND SOFA | RTJ | 3.10 | 961.00 |
| 03/26/13 | CORRESPONDENCE WITH D. STAUT RE: TAXES AND UTILITY ISSUES | RTJ | 0.20 | 62.00 |
| 03/26/13 | TELEPHONE FROM D. STAUT RE: UTILITY DEPOSITS | RTJ | 0.20 | 62.00 |
| 03/26/13 | WORK ON SCHEDULES AND STATEMENTS | RTJ | 2.20 | 682.00 |
| 03/27/13 | REVIEW AND REVISE SCHEDULES AND STATEMENTS | RTJ | 2.30 | 713.00 |
| 03/27/13 | REVIEW FINAL FORECASTS FOR 13 WEEKS DIP COMPARED TO NO MODIFICATIONS | GHG | 0.80 | 568.00 |
| 03/27/13 | WORK ON SCHEDULES AND STATEMENTS AND GLOBAL NOTES TO SAME | RTJ | 0.90 | 279.00 |
| 03/27/13 | ATTEND CLIENT MEETING RE: STATEMENTS OF SCHEDULES | RTJ | 1.10 | 341.00 |
| 03/28/13 | LEGAL RESEARCH AND ANALYSIS RE: WORKERS COMPENSATION AND AUTOMATIC STAY | RTJ | 0.70 | 217.00 |
| 03/28/13 | WORK ON SCHEDULES AND STATEMENTS | RTJ | 0.60 | 186.00 |
| 03/28/13 | REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS | RTJ | 0.60 | 186.00 |
| 03/28/13 | REVIEW SCHEDULES AND STATEMENTS | SXB | 0.40 | 138.00 |
| 03/28/13 | REVIEW CORRESPONDENCE FROM M&T'S COUNSEL RE: M&T PAYMENT AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.10 | 61.00 |
| 03/31/13 | REVIEW AND DRAFT EMAIL TO STAUT RE: REVIEW ON BUDGETS AND COMPARE TO 13 WEEK PROJECTIONS | GHG | 0.20 | 142.00 |
| | **CASE ADMINISTRATION** | | **148.90** | **$66,989.00** |
| 02/25/13 | CONFERENCE WITH D. MACMASTER RE: FIRST DAY HEARINGS (2X) | RTJ | 0.30 | 93.00 |
| 02/25/13 | CONFERENCE WITH F. PISANO RE: SERVICE OF CASES AND FIRST DAYS (2X) | RTJ | 0.30 | 93.00 |
| 02/25/13 | DRAFT CORRESPONDENCE TO JUDGE STECKROTH RE: FIRST DAYS AND 1113(E) | RTJ | 0.50 | 155.00 |
| 02/25/13 | TELEPHONE TO E. GORDON/U.S. BANKRUPTCY COURT ADVISING CLAIMS AGENT WILL BE RETAINED IN CASE AND REMINDER THAT COURT SHOULD NOT SEND OUT NOTICES TO CREDITORS | FP | 0.10 | 24.50 |
| 02/25/13 | PARTICIPATE IN CALL WITH CLIENT TEAM AND PR FIRM RE: FILING AND RELATED COMMUNICATIONS ISSUES | DMB | 0.30 | 183.00 |
| 02/25/13 | PREPARE CORRESPONDENCE TO M&T'S COUNSEL RE: FIRST DAY HEARING | DMB | 0.10 | 61.00 |
| 02/25/13 | CORRESP. TO ADVERSARY MARTIN RE: INQUIRY ON FILING | MDS | 0.20 | 157.00 |
| 02/25/13 | TELEPHONE FROM CLIENT RE: COMMUNICATIONS PLAN (3X) | MDS | 1.20 | 942.00 |
| 02/25/13 | CORRESP. TO CLIENT RE: MEDICAL DIRECTOR COVERAGE | MDS | 0.20 | 157.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                                                   April 9, 2013
                                                                                                          Page 46

| Date | Description | | | |
|------|-------------|---|---|---|
| 02/25/13 | TELEPHONE FROM CLIENT RE: SCHEDULE OF HEARINGS | MDS | 0.30 | 235.50 |
| 02/25/13 | DOWNLOAD FILED COPY OF LOGAN RETENTION PLEADINGS, AND FILED COPY OF 1113(E) MOTION WITH ALL EXHIBITS AND PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 02/25/13 | EMAIL FILED LOGAN PLEADINGS AND FILED 1113(E) MOTION PLEADINGS TO LOGAN AND COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 02/25/13 | DRAFT INDEX OF COURT HEARING BINDERS FOR (1) FIRST DAY PLEADINGS; AND (2) UNION MOTION ON ORDER SHORTENING; DISCUSS HEARINGS WITH ATTORNEY AND REVISE INDEX | FP | 0.50 | 122.50 |
| 02/25/13 | REVIEW SIGNED EXPEDITED ORDER AND DOWNLOAD FILED COPY; PREPARE FOR SERVICE WITH PLEADINGS | FP | 0.20 | 49.00 |
| 02/25/13 | WORK ON PREPARATION AND COORDINATION OF BINDER CONTAINING ALL FIRST DAY PLEADINGS, AND EXPEDITED ORDER; AND BINDER CONTAINING 1113(E) MOTION WITH ALL EXHIBITS, AND ORDER SHORTENING TIME AND WORK ON SERVICE BY FEDEX TO JUDGE STECKROTH AND OFFICE OF U.S. TRUSTEE | FP | 0.80 | 196.00 |
| 02/25/13 | REVISE COURT HEARING BINDER INDEXES TO INCLUDE SIGNED EXPEDITED ORDER AND SIGNED ORDER SHORTENING TIME ON UNION MOTION | FP | 0.20 | 49.00 |
| 02/25/13 | PREPARE AND EFILE EXHIBIT A TO FIRST DAY AFFIDAVIT | FP | 0.20 | 49.00 |
| 02/25/13 | PREPARE FILED BANK MOTION  AND FILED UTILITY MOTION, AND SEND EMAIL TO LOGAN AND COMPANY ATTACHING MOTIONS, WITH BANK AND UTILITY SERVICES LIST FOR OVERNIGHT DELIVERY TO ALL PARTIES | FP | 0.20 | 49.00 |
| 02/25/13 | CONFERENCE AND CALLS TO AND FROM ATTORNEY R. JARECK RE: SERVICE ISSUES | FP | 0.20 | 49.00 |
| 02/25/13 | EMAILS TO AND FROM K. LOGAN RE: SERVICE OF SIGNED EXPEDITED ORDER AND FILED FIRST DAY PLEADINGS | FP | 0.20 | 49.00 |
| 02/25/13 | REVISE MASTER SERVICE LIST TO INCLUDE FILED NOTICES OF APPEARANCE, AND UNION'S COUNSEL | FP | 0.30 | 73.50 |
| 02/25/13 | TELEPHONE CALLS TO AND FROM K. LOGAN RE: SERVICE OF EXPEDITED ORDER AND FILED PLEADINGS | FP | 0.20 | 49.00 |
| 02/25/13 | PREPARE MASTER SERVICE LIST, SIGNED EXPEDITED ORDER, AND ALL FILED PLEADINGS WITH EXHIBITS AND EMAIL TO LOGAN AND COMPANY FOR SERVICE BY OVERNIGHT DELIVERY TO ALL PARTIES ON MSL | FP | 0.30 | 73.50 |
| 02/26/13 | PREPARE FOR FIRST DAY HEARING | RTJ | 0.90 | 279.00 |
| 02/26/13 | WORK ON BINDERS OF FIRST DAY PLEADINGS FOR ATTORNEY M. SIROTA AND G. GLINE | FP | 0.40 | 98.00 |
| 02/26/13 | PREPARE OUTLINE FOR FIRST DAY HEARING PREPARATION | RTJ | 1.80 | 558.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 02/26/13 | TELEPHONE TO D. MACMASTER RE: COMMENTS TO FIRST DAY ORDERS | RTJ | 0.20 | 62.00 |
| 02/26/13 | DRAFT CORRESPONDENCE TO UST RE: FIRST DAY ORDERS | RTJ | 0.30 | 93.00 |
| 02/26/13 | ATTEND CONFERENCE CALL WITH CLIENT RE: HEARING PREPARATION | SXB | 2.20 | 759.00 |
| 02/26/13 | REVIEW FIRST DAY PLEADINGS | SXB | 1.70 | 586.50 |
| 02/26/13 | REVIEW DOCKET AFFIRMITY AND CORRESP. TO CLIENT | MDS | 0.30 | 235.50 |
| 02/26/13 | CALL BACK CLIENT CLIENT RE: STATUS UPDATE; FIRST DAY HEARINGS | MDS | 0.20 | 157.00 |
| 02/26/13 | REVIEW AFFINITY DECISION (TRANSFER VENUE) | DMB | 0.30 | 183.00 |
| 02/26/13 | ADDRESS ISSUES RE: PATIENT CARE OMBUDSMAN | DMB | 0.20 | 122.00 |
| 02/26/13 | REVIEW AND COMMENT ON REVISED ORDERS PER UST COMMENTS | DMB | 0.30 | 183.00 |
| 02/26/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: ORDINARY COURSE PROFESSIONALS AND AUTOMATIC STAY LETTERS | IXV | 0.20 | 119.00 |
| 02/26/13 | REVIEW THREE AFFIDAVITS OF MAILING RECEIVED FROM LOGAN & CO  REGARDING SERVICE OF FIRST DAY PLEADINGS; PREPARE AND EFILE ALL THREE AFFIDAVITS | FP | 0.40 | 98.00 |
| 02/26/13 | PREPARE FIRST DAY PLEADING BINDERS FOR ATTORNEY R. JARECK CONFERENCE CALL WITH U.S. TRUSTEE | FP | 0.30 | 73.50 |
| 02/27/13 | REVIEW CLIENT DOCUMENTS RE: STAMFORD LOAN | MEM | 1.20 | 234.00 |
| 02/27/13 | PREPARE FOR FIRST DAY HEARINGS | MDS | 1.70 | 1,334.50 |
| 02/27/13 | APPEARANCE IN BANKRUPTCY COURT FOR FIRST DAY HEARINGS | MDS | 1.80 | 1,413.00 |
| 02/27/13 | CORRESPONDENCE TO CLIENT PCO APPOINTED BY UST | MDS | 0.20 | 157.00 |
| 02/27/13 | REVIEW EDITORS NOTE | MDS | 0.20 | 157.00 |
| 02/27/13 | CORRESPONDENCE TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: APPEARANCE AT FRIDAY HEARING | MDS | 0.20 | 157.00 |
| 02/27/13 | REVIEW UCC LIEN SEARCH MATERIALS FOR ALL DEBTORS | RTJ | 0.70 | 217.00 |
| 02/27/13 | REVIEW COMMUNICATIONS LETTERS TO EMPLOYEES | RTJ | 0.30 | 93.00 |
| 02/27/13 | ATTEND FIRST DAY HEARINGS | RTJ | 1.30 | 403.00 |
| 02/27/13 | REVIEW FIRST DAY ORDERS; DRAFT SUMMARY OF SAME FOR CLIENT | RTJ | 0.70 | 217.00 |
| 02/27/13 | DRAFT REORGANIZATION ACTIVE ITEMS LIST; REVIEW FILE RE: SAME | RTJ | 1.70 | 527.00 |
| 02/27/13 | PREPARE FOR FIRST DAY HEARINGS | RTJ | 1.20 | 372.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | | April 9, 2013 |
| | | | Page 48 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/27/13 | E-MAIL CORRESP. RE: ISSUES TO BE ADDRESSED IN CASE AND TIMING | IXV | 0.10 | 59.50 |
| 02/27/13 | REVIEW STATUS OF FIRST DAY HEARING | DMB | 0.10 | 61.00 |
| 02/27/13 | SEVERAL CALLS AND EMAILS TO AND FROM PARTIES AND WORK ON MATRIX UPLOAD INFORMATION NEEDED FOR LOGAN'S SERVICE OF 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW MEMO AND CHART CONTAINING UCC INFORMATION RECEIVED FROM PARALEGAL K. MCELLEN | FP | 0.10 | 24.50 |
| 02/27/13 | REVIEW EMAIL EXCHANGE BETWEEN ATTORNEY AND PARALEGAL K. MCELLEN REGARDING INFORMATION MISSING FROM UCC SEARCHES RECEIVED | FP | 0.20 | 49.00 |
| 02/27/13 | DISCUSS LISTING OF STATE OF CONNECTICUT ON PETITIONS WITH ATTORNEY; REVIEW SCHEDULES IN ALL FIVE PETITIONS FOR LISTING, CREATE AND EMAIL LIST TO ATTORNEY FOR REVIEW | FP | 0.50 | 122.50 |
| 02/27/13 | DISCUSS ADDITIONAL REVIEW OF LISTINGS FOR STATE OF CONNECTICUT ON ALL FIVE PETITIONS TO CONFIRM DOLLAR AMOUNT LISTED OR IF LISTED AS $0.00 | FP | 0.20 | 49.00 |
| 02/28/13 | PREPARE AND EMAIL ALL SIGNED FIRST DAY ORDERS TO LOGAN FOR SERVICE ON THE MASTER SERVICE LIST | FP | 0.20 | 49.00 |
| 02/28/13 | UPDATE REORGANIZATION ACTIVE ITEMS LIST | RTJ | 0.40 | 124.00 |
| 02/28/13 | REVIEW HUD NOTICE OF APPEARANCE AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH B. HOCHMAN ROTHELL RE: SAME | DMB | 0.10 | 61.00 |
| 02/28/13 | REVIEW STAMFORD LOAN DOCUMENTS | MEM | 1.80 | 351.00 |
| 02/28/13 | TELEPHONE FROM CREDITORS/ATTORNEYS RECEIVING PACKAGES CONTAINING FIRST DAY MOTION PLEADINGS | FP | 0.20 | 49.00 |
| 02/28/13 | REVIEW COURT NOTICES AND ORDERS AND CALENDAR HEARING DATES, FOLLOW UP DATES, DEADLINES AND ADVISE ATTORNEYS | FP | 0.40 | 98.00 |
| 02/28/13 | REVIEW NOTICES OF APPEARANCE FILED IN CASE; REVISE AND UPDATE MASTER SERVICE LIST TO INCLUDE ALL | FP | 0.40 | 98.00 |
| 03/01/13 | REVIEW STAMFORD LOAN DOCUMENTS WITH CAPITAL SOURCE | MEM | 3.50 | 682.50 |
| 03/01/13 | REVIEW EMAILS WITH UCC SEARCH RESULTS ATTACHED AND FORWARD COPIES TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 03/01/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | IXV | 0.10 | 59.50 |
| 03/01/13 | REVIEW RICO DOCKET | IXV | 0.20 | 119.00 |
| 03/01/13 | APPEARANCE IN BANKRUPTCY COURT FOR HEARING ON 1113(E) | DMB | 4.30 | 2,623.00 |
| 03/01/13 | APPEARANCE AT BANKRUPTCY COURT FOR ORAL ARGUMENT 1113(E) | MDS | 4.30 | 3,375.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
        Client/Matter No. 51689-0001                                          April 9, 2013
                                                                              Page 49

| | | | | |
|---|---|---|---|---|
| 03/01/13 | POST HEARING MEETING WITH CLIENT | MDS | 1.50 | 1,177.50 |
| 03/01/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK AND S. BHATNAGAR RE: OPPOSITION TO A STAY | GHG | 1.40 | 994.00 |
| 03/01/13 | CONFERENCE WITH I. VOLKOV RE: SCHEDULES AND STATEMENTS | RTJ | 0.20 | 62.00 |
| 03/01/13 | TELEPHONE FROM S. CLARKE RE: SOVEREIGN BANK | RTJ | 0.10 | 31.00 |
| 03/01/13 | DRAFT CORRESPONDENCE TO CLIENT RE: SCHEDULES AND STATEMENTS | RTJ | 0.20 | 62.00 |
| 03/01/13 | PREPARE FOR HEARING IN BANKRUPTCY COURT; PREPARE EXHIBITS AND PROFFERS; TELEPHONE FROM C. JOYCE RE: MODIFICATION OF MARCOS PROFFER | GHG | 1.40 | 994.00 |
| 03/01/13 | APPEAR IN BANKRUPTCY COURT - 1113(E) MOTION | GHG | 3.30 | 2,343.00 |
| 03/01/13 | REVIEW ORDERS AND CALENDAR UPCOMING HEARINGS AND DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 03/01/13 | WORK ON CALENDARING OF REMINDERS FOR PREPARATION AND FILING OF MONTHLY OPERATING REPORTS AND MONTHLY FEE STATEMENTS | FP | 0.20 | 49.00 |
| 03/03/13 | REVIEW TRANSCRIPT OF MARCH 1ST HEARING | GHG | 0.70 | 497.00 |
| 03/04/13 | MISCELLANEOUS ISSUES WITH ATTORNEY RE: PLEADINGS AND FILINGS | FP | 0.20 | 49.00 |
| 03/04/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: "MISSING DOCUMENT" NOTICES FROM COURT | DMB | 0.10 | 61.00 |
| 03/04/13 | REVIEW PRESS RELEASE UNION PLANS | MDS | 0.20 | 157.00 |
| 03/04/13 | REVIEW PRESS RELEASE | MDS | 0.20 | 157.00 |
| 03/04/13 | CALL BACK CLIENT RE: DHS RULING | MDS | 0.50 | 392.50 |
| 03/04/13 | CALL BACK CLIENT C. JOYCE RE: DHS RULING; STAY APPLICATION | MDS | 0.20 | 157.00 |
| 03/04/13 | TELEPHONE FROM CLIENT RE: PENDING BANKRUPTCY | MDS | 0.40 | 314.00 |
| 03/04/13 | CORRESP. TO CLIENT C. JOYCE RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 03/05/13 | REVIEW MEMOS AND UCC SEARCHES RECEIVED FROM CT AND DE FOR ALL FIVE ENTITIES | FP | 0.20 | 49.00 |
| 03/05/13 | CALL BACK ADVERSARY M. GRIFFINGER RE: DHS RULING 1113(E) | MDS | 0.20 | 157.00 |
| 03/05/13 | REVIEW EMAIL FROM R. JARECK AND DRAFT E-MAIL TO M. SIROTA AND R. JARECK RE: HHS CIVIL PENALTY | GHG | 0.30 | 213.00 |
| 03/05/13 | CORRESP. TO CLIENT C. JOYCE RE: FORMATION MEETING | MDS | 0.20 | 157.00 |
| 03/05/13 | CORRESP. TO ADVERSARY M. GRIFFINGER RE: COURT DECISION | MDS | 0.20 | 157.00 |
| 03/05/13 | TELEPHONE FROM CLIENT C. JOYCE RE: STATUS | MDS | 0.50 | 392.50 |
| 03/05/13 | TELEPHONE FROM D. MACMASTER RE: PATIENT CARE OMBUDSMAN | RTJ | 0.20 | 62.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                              Invoice No. 717220
        Client/Matter No. 51689-0001                                                     April 9, 2013
                                                                                         Page 50

| | | | | |
|---|---|---|---|---|
| 03/05/13 | DRAFT CORRESPONDENCE TO INTERNAL TEAM RE: CONFERENCE CALL WITH T. LABRUNA ON HHS | RTJ | 0.20 | 62.00 |
| 03/05/13 | TELEPHONE FROM D. STOUT RE: FORMATION MEETING | RTJ | 0.10 | 31.00 |
| 03/05/13 | CALL BACK CLIENT RE: COURT PROCEEDINGS | MDS | 0.30 | 235.50 |
| 03/05/13 | PREPARE IN PDF ALL SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (IN ALL FIVE CASES) AND EMAIL FIVE DRAFTS TO ATTORNEY R. JARECK TO SEND TO CLIENT TO BEGIN COMPILING INFORMATION NEEDED TO COMPLETE BY FILING DEADLINE | FP | 0.40 | 98.00 |
| 03/05/13 | PREPARE FOR FILING LOGAN AFFIDAVITS OF MAILING RE: (1) ALL SIGNED FIRST DAY ORDERS ON MASTER SERVICE LIST; (2) SIGNED UTILITY ORDER ON UTILITY SERVICE LIST; (3) SIGNED BANK AND PAYROLL ORDERS ON BANK SERVICE LIST; (4) COLE SCHOTZ AND A&M RETENTION PLEADINGS ON MASTER SERVICE LIST | FP | 0.30 | 73.50 |
| 03/05/13 | EFILE AFFIDAVITS OF SERVICE RE: (1) ALL SIGNED FIRST DAY ORDERS ON MASTER SERVICE LIST; (2) SIGNED UTILITY ORDER ON UTILITY SERVICE LIST; (3) SIGNED BANK AND PAYROLL ORDERS ON BANK SERVICE LIST; (4) COLE SCHOTZ AND A&M RETENTION PLEADINGS ON MASTER SERVICE LIST | FP | 0.40 | 98.00 |
| 03/05/13 | PREPARE PDF OF SCHEDULE D ONLY IN ALL FIVE CASES AND EMAIL TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 03/05/13 | DISCUSS WITH ATTORNEY R. JARECK REVISIONS TO BE MADE TO SCHEDULE D IN ALL FIVE CASES | FP | 0.10 | 24.50 |
| 03/06/13 | MISCELLANEOUS ISSUES RE: INFORMATION LISTED ON SCHEDULES | FP | 0.20 | 49.00 |
| 03/06/13 | CORRESP. TO CLIENT C. JOYCE RE: CMP COMPLIANCE RESPONSE | MDS | 0.20 | 157.00 |
| 03/06/13 | TELEPHONE FROM CLIENT RE: NOTICE OF STRIKE | MDS | 0.50 | 392.50 |
| 03/06/13 | WORK ON FILED PLEADINGS; WORK ON EMAILS FROM CLIENT | FP | 1.20 | 294.00 |
| 03/06/13 | REVIEW AND DRAFT EMAIL TO MCKINNEY RE: BENEFITS FOR RETIRING UNION WORKERS | GHG | 0.30 | 213.00 |
| 03/06/13 | TELEPHONE FROM ADVERSARY M. GRIFFINGER RE: DHS OPINION | MDS | 0.20 | 157.00 |
| 03/06/13 | REVISE SCHEDULE D ON ALL 5 CASES PER ATTORNEY R. JARECK COMMENTS | FP | 0.50 | 122.50 |
| 03/06/13 | REVIEW UCC SEARCH RESULTS FOR ADDITIONAL PARTIES TO BE ENTERED ON SCHEDULE D; DISCUSS QUESTIONS AND ISSUES | FP | 0.80 | 196.00 |
| 03/06/13 | REVISE MASTER SERVICE LIST TO DELETE CAPITAL SOURCE BANK | FP | 0.20 | 49.00 |
| 03/06/13 | EMAIL EXCHANGE WITH LOGAN AND COMPANY RE: REMOVAL OF CAPITAL SOURCE BANK FROM MASTER SERVICE LIST AND CREDITOR DATA BASES | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                 April 9, 2013
                                                                     Page 51

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/06/13 | EMAIL EXCHANGE WITH ATTORNEY D. BASS REGARDING IF CAPITAL SOURCE BANK RECEIVED NOTICE AND SIGNED CASH COLLATERAL ORDER; EMAIL COPY OF AFFIDAVIT OF SERVICE CONFIRMING SERVICE TO ATTORNEY | FP | 0.20 | 49.00 |
| 03/06/13 | EMAIL EXCHANGE WITH LOGAN (2ND TIME) ADVISING TO KEEP CAPITAL SOURCE ON MASTER SERVICE LIST, BUT REMOVED FROM CREDITOR DATA BASES | FP | 0.20 | 49.00 |
| 03/06/13 | CONTINUED REVIEW OF UCC SEARCH RESULTS FOR SCHEDULE D INFORMATION | FP | 0.30 | 73.50 |
| 03/07/13 | CALL BACK ADVERSARY D. MACMASTER RE: OMBUDSMAN | MDS | 0.20 | 157.00 |
| 03/07/13 | REVIEW LETTER TO UNION REQUESTING BARGAINING DATE | MDS | 0.20 | 157.00 |
| 03/07/13 | REVIEW EMAIL FROM M. SIROTA RE: PATIENT REFUNDS | GHG | 0.20 | 142.00 |
| 03/07/13 | REVIEW AND REVISE EMAIL RE: LETTER FROM KAPLAN TO UNION | GHG | 0.30 | 213.00 |
| 03/07/13 | CORRESP. TO CLIENT OMBUDSMAN RE COMMITTEE REQUESTS | MDS | 0.20 | 157.00 |
| 03/07/13 | DRAFT CORRESPONDENCE TO COMMITTEE COUNSEL RE: FIRST DAY HEARING FOLLOW-UP | RTJ | 0.30 | 93.00 |
| 03/07/13 | CORRESP. TO UST RE: PROPOSED CONSENT ORDER COMMENTS | MDS | 0.20 | 157.00 |
| 03/07/13 | CORRESP. TO ADVERSARY R. ALITO RE: INFORMATION ON DHS HEARING AND RULING | MDS | 0.30 | 235.50 |
| 03/08/13 | REVIEW FINAL VERSION OF MARCH 1, 2013 TRANSCRIPT AND EMAIL TO ATTORNEYS | FP | 0.20 | 49.00 |
| 03/08/13 | CORRESP. TO CLIENT RE: NEXT COURT HEARING DATE | MDS | 0.20 | 157.00 |
| 03/08/13 | CORRESP. TO T. OPPELT RE: CONSENT ORDER | MDS | 0.20 | 157.00 |
| 03/08/13 | CORRESP. TO ADVERSARY W. MARTIN RE: DIP | MDS | 0.20 | 157.00 |
| 03/08/13 | MEETING WITH CLIENT C. JOYCE; M. MARCOS RE: STATUS | MDS | 2.00 | 1,570.00 |
| 03/08/13 | WORK ON FINAL HEARING RESOLUTIONS; UCC COMMENTS | MDS | 0.70 | 549.50 |
| 03/08/13 | CORRESP. TO CLIENT RE: OMBUDSMAN | MDS | 0.20 | 157.00 |
| 03/08/13 | REVIEW NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE; REVISE SERVICE LIST TO DELETE 20 LARGEST CREDITORS AND ADD COMMITTEE MEMBERS | FP | 0.30 | 73.50 |
| 03/08/13 | EMAIL APPOINTMENT OF CREDITOR COMMITTEE TO LOGAN ADVISING TO UPDATE MASTER SERVICE LIST TO ADD COMMITTEE MEMBERS AND DELETE TWENTY LARGEST CREDITORS; EMAIL EXCHANGE | FP | 0.20 | 49.00 |
| 03/11/13 | CONFERENCE WITH CLIENT AND ALVAREZ & MARSAL RE: SCHEDULES AND STATEMENTS | RTJ | 0.40 | 124.00 |
| 03/11/13 | DISCUSS WITH ATTORNEY OBTAINING OMNIBUS HEARING DATES FROM COURT | FP | 0.10 | 24.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                         April 9, 2013
                                                                              Page 52

---

| 03/11/13 | TELEPHONE FROM CLIENT RE: 1113(E) RELIEF | MDS | 0.40 | 314.00 |
|---|---|---|---|---|
| 03/11/13 | CONFERENCE WITH F. PISANO RE: PREPARING SCHEDULES AND STATEMENTS | RTJ | 0.20 | 62.00 |
| 03/11/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: UCC FEES | MDS | 0.20 | 157.00 |
| 03/12/13 | PDF AND EFILE NOTICE OF OMNIBUS HEARING DATES FOR APRIL AND MAY 2013 | FP | 0.20 | 49.00 |
| 03/12/13 | CALL BACK CLIENT C. JOYCE RE: STATUS REPORT | MDS | 0.40 | 314.00 |
| 03/12/13 | REVIEW CORRESPONDENCE TO JUDGE STECKROTH RE: UNOPPOSED ORDERS, CASH COLLATERAL ADJOURNMENT AND FORWARD SAME TO PREPETITION LENDERS | DMB | 0.10 | 61.00 |
| 03/12/13 | REVIEW PROPOSED FINAL ORDERS ON OCP AND TAXES | DMB | 0.10 | 61.00 |
| 03/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: MATTERS ON FOR HEARING TOMORROW | DMB | 0.10 | 61.00 |
| 03/12/13 | TELEPHONE FROM R. PLASNER RE: SCHEDULING OF HEARING | RTJ | 0.20 | 62.00 |
| 03/12/13 | PDF AND EFILE LETTER REGARDING HEARINGS SCHEDULED FOR MARCH 13, 2013 | FP | 0.20 | 49.00 |
| 03/12/13 | TELEPHONE TO JUDGE STECKROTH'S CHAMBERS REQUESTING OMNIBUS HEARING DATES | FP | 0.10 | 24.50 |
| 03/12/13 | TELEPHONE FROM R. PLASNER/JUDGE STECKROTH'S CHAMBERS WITH OMNIBUS HEARING DATES FOR APRIL AND MAY 2013 | FP | 0.10 | 24.50 |
| 03/12/13 | DRAFT NOTICE OF OMNIBUS HEARING DATES FOR APRIL AND MAY 2013; EMAIL DRAFT TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 03/12/13 | DISCUSS OMNIBUS HEARING DATES WITH ATTORNEY; CALENDAR HEARING DATES AND REMINDERS TO INVOLVED ATTORNEYS | FP | 0.20 | 49.00 |
| 03/13/13 | REVIEW NOTICE OF APPOINTMENT OF OMBUDSMAN | FP | 0.10 | 24.50 |
| 03/13/13 | CORRESP. TO CLIENT C. JOYCE RE: SITE VISIT BY PATIENT CARE OMBUDSMAN | MDS | 0.20 | 157.00 |
| 03/13/13 | CORRESP. TO CLIENT L. CONDON RE: ADMINISTRATOR AVAILABILITY | MDS | 0.20 | 157.00 |
| 03/13/13 | TELEPHONE FROM CLIENT C. JOYCE RE: COURT HEARING; DOCUMENT REQUEST | MDS | 0.20 | 157.00 |
| 03/13/13 | MEETING WITH ATTORNEY/CO-COUNSEL D. BASS; R. JARECK RE: UTILITY MOTION; DIP; 1113(E) | MDS | 0.60 | 471.00 |
| 03/13/13 | TELEPHONE FROM ADVERSARY PATIENT CARE OMBUDSMAN COUNSEL - MEETING | MDS | 0.20 | 157.00 |
| 03/13/13 | CORRESP. TO CLIENT C. JOYCE RE: PATIENT CARE OMBUDSMAN MEETING | MDS | 0.20 | 157.00 |
| 03/13/13 | TELEPHONE FROM PATIENT CARE OMBUDSMAN AND COUNSEL | MDS | 0.50 | 392.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 717220
      Client/Matter No. 51689-0001                                        April 9, 2013
                                                                            Page 53

| | | | | |
|---|---|---|---|---|
| 03/13/13 | CORRESP. TO CLIENT L. CONDON R: PATIENT CARE OMBUDSMAN MEETING | MDS | 0.20 | 157.00 |
| 03/13/13 | CORRESP. TO ADVERSARY F. VELOCCI RE: ADJOURN SITE VISIT | MDS | 0.20 | 157.00 |
| 03/14/13 | DISCUSS WITH ATTORNEY SCHEDULES AND INFORMATION STILL NEEDED TO COMPLETE | FP | 0.20 | 49.00 |
| 03/14/13 | TELEPHONE FROM ADVERSARY F. VELOCCI RE: VISITS TO SITE BY OMBUDSMAN | MDS | 0.20 | 157.00 |
| 03/14/13 | CORRESP. TO CLIENT C. JOYCE RE: OMBUDSMAN VISITS; INFORMATION | MDS | 0.20 | 157.00 |
| 03/14/13 | TELEPHONE FROM M. MARCOS; D. STAUT RE: CARVE-OUT ISSUE; DIP FINANCING | MDS | 0.30 | 235.50 |
| 03/14/13 | REVIEW ORDERS ENTERED BY JUDGE STECKROTH YESTERDAY (TAXES, OCP, UTILITIES) | DMB | 0.10 | 61.00 |
| 03/14/13 | EMAIL EXCHANGE WITH LOGAN RE: REVISIONS TO MASTER SERVICE LIST | FP | 0.20 | 49.00 |
| 03/14/13 | EMAIL EXCHANGE WITH ATTORNEY RE: SIGNED ORDERS FROM 3/13 AND SERVICE OF SAME | FP | 0.10 | 24.50 |
| 03/14/13 | REVIEW DOCKET AND DOWNLOAD SIGNED (1) FINAL ORDINARY COURSE PROFESSIONAL ORDER; (2) FINAL UTILITIES ORDER; AND (3) PRE-PETITION TAXES ORDER; PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 03/14/13 | EMAIL SIGNED (1) FINAL OCP ORDER; (2) FINAL UTILITIES ORDER; AND (3) PREPETITION TAXES ORDER TO LOGAN FOR SERVICE ON MASTER SERVICE LIST; AND SEPARATE MAILING OF SIGNED UTILITIES ORDER TO UTILITIES; AND SIGNED PREPETITION TAXES ORDER TO BANKS | FP | 0.20 | 49.00 |
| 03/15/13 | EMAIL EXCHANGE WITH WORD PROCESSING REGARDING QUESTIONS ON REVISIONS TO SCHEDULES | FP | 0.20 | 49.00 |
| 03/15/13 | REVIEW AND RESPOND TO QUESTIONS ON REVISIONS TO SCHEDULE F | FP | 0.20 | 49.00 |
| 03/15/13 | DISCUSS INFORMATION INPUT INTO SCHEDULE E IN ALL FIVE CASES WITH ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 03/15/13 | REVIEW SCHEDULE E IN ALL FIVE CASES; REVIEW LANGUAGE FOR GLOBAL NOTES/FOOTNOTES TO BE INSERTED | FP | 0.20 | 49.00 |
| 03/15/13 | DISCUSS WITH ATTORNEY UCC SEARCH RESULTS AND INFORMATION ENTERED INTO SCHEDULE D ON ALL FIVE CASES | FP | 0.10 | 24.50 |
| 03/15/13 | REVIEW REVISE SCHEDULE F ON 107 OSBORNE CASE; SCAN AND PDF REVISIONS TO WORD PROCESSING | FP | 1.00 | 245.00 |
| 03/15/13 | PREPARE DRAFTS OF SCHEDULE G (ALL FIVE CASES) IN PDF AND EMAIL TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 717220
        Client/Matter No. 51689-0001                                        April 9, 2013
                                                                              Page 54

---

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/15/13 | BEGIN REVIEW OF SCHEDULE F OF 240 CHURCH STREET CASE | FP | 0.30 | 73.50 |
| 03/15/13 | DISCUSS WITH ATTORNEY HIS REVISIONS TO SCHEDULE G; SCAN, PDF AND EMAIL REVISIONS IN ALL FIVE CASES TO WORD PROCESSING AND COORDINATE INPUT | FP | 0.30 | 73.50 |
| 03/18/13 | DRAFTING EXCEL SPREADSHEET CONTAINING INFORMATION FROM OTHER CASES FILED, AND CREDITOR DATABASE INFORMATION | FP | 0.20 | 49.00 |
| 03/18/13 | TEAM CONFERENCE CALL RE: CASE UPDATE AND STRATEGY | SXB | 0.40 | 138.00 |
| 03/18/13 | REVIEW PATIENT CARE OMBUDSMAN MOTION | MDS | 0.30 | 235.50 |
| 03/18/13 | REVIEW AND REVISE SCHEDULE F; SCAN AND PDF REVISIONS TO BE MADE AND EMAIL TO WORD PROCESSING (RE: 240 CHURCH STREET) | FP | 1.10 | 269.50 |
| 03/18/13 | REVIEW AND REVISE SCHEDULE F; SCAN AND PDF REVISIONS TO BE MADE AND EMAIL TO WORD PROCESSING (RE: 1 BURR ROAD) | FP | 1.00 | 245.00 |
| 03/18/13 | REVIEW AND REVISE SCHEDULE F; SCAN AND PDF REVISIONS TO BE MADE AND EMAIL TO WORD PROCESSING (RE: 710 LONG RIDGE ROAD) | FP | 1.00 | 245.00 |
| 03/18/13 | REVIEW AND REVISE SCHEDULE F; SCAN AND PDF REVISIONS TO BE MADE AND EMAIL TO WORD PROCESSING (RE: 245 ORANGE AVENUE) | FP | 1.20 | 294.00 |
| 03/18/13 | MISCELLANEOUS ISSUES AND DISCUSSIONS RE: QUESTIONS ON SCHEDULE F ON ALL FIVE PETITIONS | FP | 0.30 | 73.50 |
| 03/18/13 | REVIEW AFFIDAVITS OF MAILING RECEIVED FROM LOGAN & COMPANY AND PREPARE FOR FILING (1) RETENTION OF LITTLER, CRITCHLEY AND K&L; (2) FINAL UTILITY ORDER; (3) FINAL ORDINARY COURSE PROFESSIONAL ORDER (4) ORDER TO PAY PREPETITION TAXES | FP | 0.30 | 73.50 |
| 03/18/13 | CALCULATE INFORMATION NEEDED FROM CREDITOR DATABASE FOR FILING OF PAPERS | FP | 0.30 | 73.50 |
| 03/18/13 | REVIEW SIGNED ORDER SHORTENING TIME RE: OMBUDSMAN ACCESS TO DEBTORS RECORDS; CALENDAR HEARING DATE AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 03/19/13 | REVIEW OF TWENTY LARGEST CREDITOR LISTS IN ALL FIVE CASES TO DETERMINE LARGEST CREDITORS IN CT, NJ AND OTHER STATES AND CALCULATE DOLLAR AMOUNTS | FP | 0.80 | 196.00 |
| 03/19/13 | DRAFT LETTER TO CHAMBERS RE: SCHEDULING MATTERS | RTJ | 0.40 | 124.00 |
| 03/19/13 | CORRESP. TO ADVERSARY F. VELOCCI RE: ESTIMATE OF PATIENT CARE OMBUDSMAN FEES | MDS | 0.20 | 157.00 |
| 03/19/13 | TELEPHONE TO ADVERSARY W. MARTIN RE: UPDATE/HEARING STATUS | MDS | 0.30 | 235.50 |
| 03/19/13 | REVIEW AND COMMENT ON LETTER RE: SCHEDULING CONFERENCE | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                                  Page 55

| Date | Description | | | |
|---|---|---|---|---|
| 03/19/13 | DRAFT LETTER TO CHAMBERS REQUESTING STATUS HEARING | RTJ | 0.40 | 124.00 |
| 03/19/13 | WORK ON REVIEW OF SCHEDULES IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/19/13 | REVIEW NOTICE OF HEARING ON MOTION OF OMBUDSMAN AUTHORIZING ACCESS TO PATIENT INFORMATION; CALENDAR HEARING AND OBJECTION DATES AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 03/19/13 | REVIEW EXCEL SPREADSHEET CREATED CONTAINING INFORMATION ON OTHER CHAPTER 11 CASE FILINGS | FP | 0.20 | 49.00 |
| 03/19/13 | EFILE LOGAN AFFIDAVITS OF SERVICE (1) SIGNED FINAL ORDINARY COURSE PROFESSIONAL ORDER; (2) SIGNED FINAL ORDER RE: UTILITIES; (3) RETENTION APPLICATIONS OF LITTLER, CRITCHLEY, AND K&L GATES; (4) SIGNED ORDER RE: PREPETITION TAXES | FP | 0.40 | 98.00 |
| 03/20/13 | PDF AND EFILE NOTICE OF STATUS CONFERENCE | FP | 0.20 | 49.00 |
| 03/20/13 | REVISE LETTER TO JUDGE STECKROTH RE: STATUS CONFERENCE | MDS | 0.20 | 157.00 |
| 03/20/13 | REVIEW OF OMBUDSMAN MOTION FOR ACCESS TO PATIENT INFORMATION | GHG | 0.50 | 355.00 |
| 03/20/13 | DRAFT EMAIL AND RECEIVE EMAIL FROM D. BASS AND R. JARECK RE: OMBUDSMAN MOTION AND NOTICE | GHG | 0.30 | 213.00 |
| 03/20/13 | REVIEW KAPLAN CHRONOLOGY | GHG | 0.30 | 213.00 |
| 03/20/13 | TELEPHONE FROM J. COTTRELL RE: PAYMENT OF FEES | RTJ | 0.20 | 62.00 |
| 03/20/13 | REVIEW AND REVISE LETTER TO JUDGE STECKROTH RE: SCHEDULING OF MATTERS | RTJ | 0.20 | 62.00 |
| 03/20/13 | DRAFTING SUPPLEMENTAL AFFIDAVIT OF M. MARCOS IN FURTHER SUPPORT OF A&M RETENTION AND EMAIL SAME TO CLIENT | IXV | 1.30 | 773.50 |
| 03/20/13 | TELEPHONE FROM ADVERSARY F. VELOCCI RE: PATIENT CARE OMBUDSMAN BUDGET | MDS | 0.20 | 157.00 |
| 03/20/13 | REVIEW DOCKET RE: HEARINGS SCHEDULED FOR APRIL 9, AND TIME OF HEARINGS; REVISE LETTER REQUESTING STATUS HEARING FOR MARCH 22 TO FIX HEARING TIME; PREPARE LETTER FOR FILING | FP | 0.20 | 49.00 |
| 03/20/13 | EFILE LETTER REQUESTING STATUS CONFERENCE; DOWNLOAD FILED COPY FOR SERVICE | FP | 0.20 | 49.00 |
| 03/20/13 | PREPARE AND SEND BY EMAIL TO LOGAN & COMPANY FOR SERVICE (1) ORDER APPROVING COLE SCHOTZ RETENTION; (2) DECLARATION OF DISINTERESTEDNESS OF GOLDMAN GRUDER; (3) DECLARATION OF DISINTERESTEDNESS OF WIGGIN & DANA | FP | 0.20 | 49.00 |
| 03/20/13 | REVIEW AND REVISE SCHEDULES F AND G OF 710 LONG RIDGE ROAD OPERATING COMPANY II, LLC | FP | 0.80 | 196.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 717220
       Client/Matter No. 51689-0001                                      April 9, 2013
                                                                          Page 56

| | | | | |
|---|---|---|---|---|
| 03/20/13 | REVIEW AND REVISE SCHEDULES F AND G OF 107 OSBORNE STREET OPERATING COMPANY II, LLC | FP | 0.80 | 196.00 |
| 03/20/13 | REVIEW AND REVISE SCHEDULES F AND G OF 240 CHURCH STREET OPERATING COMPANY II, LLC | FP | 0.80 | 196.00 |
| 03/20/13 | REVIEW AND REVISE SCHEDULES F AND G OF 245 ORANGE AVENUE OPERATING COMPANY II, LLC | FP | 0.80 | 196.00 |
| 03/20/13 | REVIEW AND REVISE SCHEDULES F AND G OF 1 BURR ROAD OPERATING COMPANY II, LLC | FP | 0.80 | 196.00 |
| 03/20/13 | WORK ON COMPILING LIST OF INFORMATION STILL NEEDED TO COMPLETE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; AND BEGIN DRAFTING LIST TO SEND TO CLIENT TO OBTAIN INFORMATION | FP | 0.70 | 171.50 |
| 03/20/13 | EMAIL COPIES TO ATTORNEY G. GLINE OF MOTION WITH ALL SUPPORTING DOCUMENTS FILED BY OMBUDSMAN TO RECEIVE DEBTORS PATIENT RECORDS, TOGETHER WITH SIGNED ORDER SHORTENING TIME | FP | 0.10 | 24.50 |
| 03/20/13 | DRAFT NOTICE OF STATUS CONFERENCE SCHEDULED FOR MARCH 22, 2013 AND EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 03/20/13 | CONTINUED REVIEW OF INFORMATION NEEDED FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR ALL FIVE CASES; AND DRAFTING OF LIST | FP | 0.80 | 196.00 |
| 03/20/13 | CONFERENCE WITH ATTORNEY R. JARECK RE: INFORMATION CALCULATED FROM 20 LARGEST LISTS | FP | 0.10 | 24.50 |
| 03/21/13 | REVIEW INFORMATION RECEIVED FROM CLIENT FOR STATEMENT OF FINANCIAL AFFAIRS AND BEGIN PREPARATION FOR INPUT INTO STATEMENTS IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/21/13 | CORRESP. TO CLIENT L. IGNON RE: PENDING MATTERS | MDS | 0.20 | 157.00 |
| 03/21/13 | PREPARE FOR 3/22 COURT HEARING | MDS | 1.50 | 1,177.50 |
| 03/21/13 | REVIEW UPDATED DOCKET AND PERTINENT FILINGS | SXB | 0.60 | 207.00 |
| 03/21/13 | WORK ON NOTICE OF AGENDA FOR 710 LONG RIDGE MATTERS | RTJ | 0.40 | 124.00 |
| 03/21/13 | REVIEW EXCEL SPREADSHEET CREATED WITH DEBTOR INFORMATION AND FORWARD TO ATTORNEY R. JARECK | FP | 0.10 | 24.50 |
| 03/21/13 | ENTER BANK ACCOUNT INFORMATION INTO SCHEDULE B IN ALL FIVE CASES | FP | 0.30 | 73.50 |
| 03/21/13 | ENTER LITIGATION/LAWSUIT INFORMATION INTO STATEMENT OF FINANCIAL AFFAIRS IN RELATED CASES | FP | 0.30 | 73.50 |
| 03/21/13 | REVIEW DOCKET FOR ALL HEARINGS SCHEDULED FOR MARCH 22; DRAFT AGENDA OF HEARINGS SCHEDULED | FP | 0.60 | 147.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                               Page 57

| | | | | |
|---|---|---|---|---|
| 03/21/13 | REVISE MARCH 22 AGENDA AND EMAIL TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 03/21/13 | WORK ON DRAFTING LIST OF QUESTIONS FOR CLIENT TO ANSWER/SUPPLY INFORMATION FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES | FP | 1.60 | 392.00 |
| 03/21/13 | REVIEW AND DOWNLOAD 90 DAY LISTS RECEIVED FROM CLIENT; PREPARE AS ATTACHMENTS TO STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/22/13 | MISCELLANEOUS ISSUES AND QUESTIONS ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/22/13 | ATTEND MARCH 22, 2013 COURT HEARING | RTJ | 1.20 | 372.00 |
| 03/22/13 | ATTEND BANKRUPTCY COURT HEARING | MDS | 1.00 | 785.00 |
| 03/22/13 | CALL BACK ADVERSARY M. WARREN RE: STATUS CONFERENCE | MDS | 0.30 | 235.50 |
| 03/22/13 | EMAIL FROM M. SIROTA RE: MOTIONS, ISSUES AND ALLOCATIONS RE: HEARINGS ON APRIL 9TH | GHG | 0.30 | 213.00 |
| 03/22/13 | CONFERENCE CALL WITH M. SIROTA, D. BASS, R. JARECK AND S. BHATNAGAR RE: STRATEGIES, DISCOVERY AND MOTIONS ON FOR APRIL 9TH | GHG | 0.70 | 497.00 |
| 03/22/13 | PREPARE FOR COURT HEARING | MDS | 0.80 | 628.00 |
| 03/22/13 | DRAFT CORRESPONDENCE TO COURT RE: UTILITIES ORDER | RTJ | 0.20 | 62.00 |
| 03/22/13 | TELEPHONE FROM J. CONNORS RE: CRITICAL VENDOR | RTJ | 0.20 | 62.00 |
| 03/22/13 | REVIEW 90 DAY LISTS RECEIVED FROM CLIENT AND PREPARE FOR ATTACHING TO ALL FIVE CASES; DISCUSS ISSUES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 03/22/13 | REVIEW UPDATED AP LIST AND INFORMATION FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR 107 OSBORNE STREET AND WORK ON REVISIONS/ADDITIONS | FP | 1.00 | 245.00 |
| 03/22/13 | REVIEW UPDATED AP LIST AND INFORMATION FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR 240 CHURCH STREET AND WORK ON REVISIONS/ADDITIONS | FP | 1.00 | 245.00 |
| 03/22/13 | REVIEW UPDATED AP LIST AND INFORMATION FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR 245 ORANGE AVENUE AND WORK ON REVISIONS/ADDITIONS | FP | 1.00 | 245.00 |
| 03/22/13 | REVIEW UPDATED AP LIST AND INFORMATION FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR 710 LONG RIDGE ROAD AND WORK ON REVISIONS/ADDITIONS | FP | 1.00 | 245.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                               April 9, 2013
                                                                                      Page 58

| 03/25/13 | REVIEW ATTORNEY'S COMMENTS TO INFORMATION ENTERED INTO 710 LONG RIDGE ROAD SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND INFORMATION STILL NEEDED TO COMPLETE; REVIEW BANK ACCOUNT INFORMATION AND UPDATE; REVIEW AND INPUT INFORMATION INTO SCHEDULE H (CODEBTORS); REVISE INFORMATION PER ATTORNEY'S COMMENTS | FP | 0.50 | 122.50 |
| --- | --- | --- | --- | --- |
| 03/25/13 | TELEPHONE TO DOUG STAUT | GHG | 0.20 | 142.00 |
| 03/25/13 | CORRESP. TO ADVERSARY S. HEPNER (2X) RE: MEET AND CONFER | MDS | 0.20 | 157.00 |
| 03/25/13 | REVIEW EMAIL EXCHANGE RE: STATUS OF INFORMATION FOR SCHEDULES AND STATEMENT OF AFFAIRS | FP | 0.10 | 24.50 |
| 03/25/13 | REVIEW MASTER SERVICE LIST AND PREPARE LIST OF TAXING AUTHORITIES FOR NJ AND CT TO BE ENTERED INTO ALL FIVE CASES (SCHEDULE E); COORDINATE INPUT INTO SCHEDULES WITH WORD PROCESSING | FP | 0.30 | 73.50 |
| 03/25/13 | PDF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; AND EMAIL TO ATTORNEY R. JARECK WITH OUTSTANDING ITEMS LIST TO FORWARD TO CLIENT FOR COMMENTS AND INFORMATION STILL NEEDED | FP | 0.30 | 73.50 |
| 03/25/13 | REVIEW REVISIONS MADE TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR ACCURACY IN ALL FIVE CASES; WORK ON REVISIONS; EMAIL DRAFTS OF EACH CASE TO ATTORNEY FOR REVIEW | FP | 1.20 | 294.00 |
| 03/25/13 | REVIEW ATTORNEY'S COMMENTS TO INFORMATION ENTERED INTO 240 CHURCH STREET SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND INFORMATION STILL NEEDED TO COMPLETE; REVIEW BANK ACCOUNT INFORMATION AND UPDATE; REVIEW AND INPUT INFORMATION INTO SCHEDULE H (CODEBTORS); REVISE INFORMATION PER ATTORNEY'S COMMENTS | FP | 0.80 | 196.00 |
| 03/25/13 | BEGIN DRAFTING LIST OF OUTSTANDING INFORMATION NEEDED TO COMPLETE EACH CASES SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.20 | 49.00 |
| 03/25/13 | REVIEW ATTORNEY'S COMMENTS TO INFORMATION ENTERED INTO 245 ORANGE AVENUE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND INFORMATION STILL NEEDED TO COMPLETE; REVIEW BANK ACCOUNT INFORMATION AND UPDATE; REVIEW AND INPUT INFORMATION INTO SCHEDULE H (CODEBTORS); REVISE INFORMATION PER ATTORNEY'S COMMENTS | FP | 0.50 | 122.50 |
| 03/25/13 | REVIEW ATTORNEY'S COMMENTS TO INFORMATION ENTERED INTO 1 BURR ROAD SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND INFORMATION STILL NEEDED TO COMPLETE; REVIEW BANK ACCOUNT INFORMATION AND UPDATE; REVIEW AND INPUT INFORMATION INTO SCHEDULE H (CODEBTORS); REVISE INFORMATION PER ATTORNEY'S COMMENTS | FP | 0.50 | 122.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                                Invoice No. 717220
        Client/Matter No. 51689-0001                                                              April 9, 2013
                                                                                                      Page 59

| 03/25/13 | REVIEW ATTORNEY'S COMMENTS TO INFORMATION ENTERED INTO 107 OSBORNE STREET SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND INFORMATION STILL NEEDED TO COMPLETE; REVIEW BANK ACCOUNT INFORMATION AND UPDATE; REVIEW AND INPUT INFORMATION INTO SCHEDULE H (CODEBTORS); REVISE INFORMATION PER ATTORNEY'S COMMENTS | FP | 0.50 | 122.50 |
|---|---|---|---|---|
| 03/26/13 | REVIEW ISSUE OF ACCRUED PERSONAL DAYS UNDER ROTH AMERICA | GHG | 0.50 | 355.00 |
| 03/26/13 | PREPARE BINDER CONTAINING DRAFTS OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR ALL FIVE CASES FOR ATTORNEY'S MEETING WITH CLIENT | FP | 0.50 | 122.50 |
| 03/26/13 | REVIEW AND DRAFT EMAIL RE: PERSONAL DAYS | GHG | 0.40 | 284.00 |
| 03/26/13 | REVIEW LIST OF QUESTIONS ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES | FP | 0.10 | 24.50 |
| 03/26/13 | REVIEW REVISIONS TO BANK ACCOUNT INFORMATION ENTERED INTO SCHEDULE B OF ALL FIVE CASES; SCAN, PDF AND COORDINATE INPUT OF INFORMATION WITH WORD PROCESSING | FP | 0.50 | 122.50 |
| 03/26/13 | REVIEW REVISED SCHEDULE B'S IN ALL FIVE CASES; PREPARE COPIES FOR ATTORNEY'S REVIEW AND COMMENTS | FP | 0.30 | 73.50 |
| 03/26/13 | REVIEW ATTORNEY NOTES/COMMENTS RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; WORK ON REVISIONS TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES | FP | 4.00 | 980.00 |
| 03/27/13 | PREPARE IN PDF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS WITH ATTACHMENTS IN ALL FIVE CASES, TOGETHER WITH AMENDED MATRIX AND VERIFICATION PAGES AND EMAIL ALL TO ATTORNEY TO SEND TO CLIENT FOR REVIEW AND COMMENTS | FP | 1.00 | 245.00 |
| 03/27/13 | CONFERENCE CALL WITH M. SIROTA, R. JARECK AND D. BASS RE: STATUS | GHG | 0.50 | 355.00 |
| 03/27/13 | PREPARATION OF OUTLINES RE: 4/9 HEARINGS | MDS | 1.50 | 1,177.50 |
| 03/27/13 | CALL BACK CLIENT C. JOYCE RE: UPDATE ON ALL PENDING MATTERS | MDS | 0.40 | 314.00 |
| 03/27/13 | PREPARATION OF GLOBAL STATEMENT TO SCHEDULES | DMB | 0.70 | 427.00 |
| 03/27/13 | CONFERENCE CALL WITH INTERNAL TEAM RE: STRATEGY | WU | 0.50 | 297.50 |
| 03/27/13 | TELEPHONE TO TERRY GRIBBENS TRANSCRIPTIONS REQUESTING TRANSCRIPT FROM MARCH 22, 2013 HEARING; EMAIL REQUEST TO TRANSCRIBER | FP | 0.20 | 49.00 |
| 03/27/13 | EMAIL EXCHANGE WITH TRANSCRIBER RE: MARCH 22, 2013 HEARING TRANSCRIPT | FP | 0.10 | 24.50 |
| 03/27/13 | WORK ON REVISIONS TO SCHEDULES WITH ATTORNEY IN ALL FIVE CASES | FP | 1.00 | 245.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
        Client/Matter No. 51689-0001                                                 April 9, 2013
                                                                                        Page 60

| | | | | |
|---|---|---|---|---|
| 03/27/13 | REVIEW AND ENTER ADDITIONAL INFORMATION RECEIVED FOR SCHEDULE B AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; WORK ON ATTACHMENTS | FP | 0.30 | 73.50 |
| 03/28/13 | REVIEW DRAFT TRANSCRIPT OF 3/22/13 HEARING RECEIVED FROM TERRY GRIBBENS TRANSCRIPTION, AND FORWARD TO ATTORNEYS | FP | 0.10 | 24.50 |
| 03/28/13 | REVIEW REPORT OF CONFERENCE BEFORE JUDGE STECKROTH ON DISCOVERY ISSUES AND VENUE MOTION | DMB | 0.10 | 61.00 |
| 03/28/13 | REVISE OPPOSITION TO MOTION TO COMPEL | MDS | 0.50 | 392.50 |
| 03/28/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL RE: REPORT ON UNION MEETING | MDS | 0.50 | 392.50 |
| 03/28/13 | CORRESP. TO CLIENT RE: REPORT ON JUDGE STECKROTH RULING | MDS | 0.20 | 157.00 |
| 03/28/13 | REVIEW TRANSCRIPT OF MARCH 22, 2013 HEARING | RTJ | 0.50 | 155.00 |
| 03/28/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: WORKERS COMPENSATION ISSUES AND REVIEW OF APPLICABLE AUTHORITY REGARDING CONTINUED PROSECUTION OF SAME | IXV | 0.40 | 238.00 |
| 03/28/13 | PREPARATION OF GLOBAL NOTES | DMB | 0.50 | 305.00 |
| 03/28/13 | REVIEW COMMENTS TO SCHEDULES FROM A&M AND DISCUSS WITH ATTORNEY R. JARECK | FP | 0.10 | 24.50 |
| 03/28/13 | REVIEW, REVISE AND PREPARE REVISED NINETY DAY LIST AS ATTACHMENT TO ALL FIVE STATEMENT OF FINANCIAL AFFAIRS | FP | 0.50 | 122.50 |
| 03/28/13 | PREPARE SIGNATURE PAGES FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; PDF AND EMAIL FOR CLIENT SIGNATURE | FP | 0.40 | 98.00 |
| 03/28/13 | PREPARE AMENDED MATRIX IN ALL FIVE CASES; PREPARE VERIFICATION PAGES IN ALL FIVE CASES; PDF AND EMAIL FOR CLIENT SIGNATURE | FP | 0.30 | 73.50 |
| 03/28/13 | PREPARE REVISED SIGNATURE PAGES IN PDF AND EMAIL TO CLIENT | FP | 0.20 | 49.00 |
| 03/28/13 | TELEPHONE TO TRACY GRIBBENS REQUESTING TRANSCRIPT OF 3/28/13 COURT CALL HEARING; DISCUSS WITH ATTORNEY; EMAIL TRANSCRIPTION COMPANY | FP | 0.20 | 49.00 |
| 03/28/13 | EMAIL EXCHANGE WITH  LOGAN RE: SERVICE OF ORDERS RECEIVED | FP | 0.10 | 24.50 |
| 03/28/13 | EMAIL SENT TO E. MURPHY RE: STATUS OF RECEIVING SIGNATURE PAGES FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES FOR FILING | FP | 0.10 | 24.50 |
| 03/28/13 | PREPARE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS WITH ATTACHMENTS IN ALL FIVE CASES FOR EFILING; PREPARE AMENDED MATRIX WITH VERIFICATION PAGE IN ALL FIVE CASES FOR EFILING | FP | 2.00 | 490.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | | April 9, 2013 |
| | | | Page 61 |

| | | | | |
|---|---|---|---|---|
| 03/28/13 | EFILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; EFILE AMENDED MATRIX IN ALL FIVE CASES; UPLOAD AMENDED CREDITORS INTO EACH OF FIVE CASES; EFILE SCHEDULES (OF 4 RELATED CASES) IN MAIN CASE | FP | 1.20 | 294.00 |
| 03/28/13 | EMAIL SENT TO LOGAN ATTACHING FOR SERVICE (1) STIP. AND ORDER AUTH. THE DEBTORS CONTINUED USE OF INTERIM CASH COLLATERAL; (2) ORDER GRANTING RELIEF AS RELATES TO CT LIGHT AND YANKEE GAS; (3) ORDER APPROVING RETENTION OF ALVAREZ & MARSAL; (4) ORDER APPROVING RETENTION OF LITTLER MENDELSON; (5) ORDER AUTHORIZING RETENTION OF K&L GATES; AND (6) ORDER AUTHORIZING RETENTION OF CRITCHLEY KINUM | FP | 0.20 | 49.00 |
| 03/29/13 | CALL BACK CLIENT C. JOYCE RE: JUDGE STECKROTH'S DISCOVERY CONFERENCE | MDS | 0.30 | 235.50 |
| 03/29/13 | DRAFT AND RECEIVE EMAIL TO JOYCE, SIROTA AND KAPLAN RE: ACCESS FOR CHERNOFF AND FTI | GHG | 0.30 | 213.00 |
| 03/29/13 | DRAFT AND RECEIVE EMAIL RE: CHERNOFF | GHG | 0.20 | 142.00 |
| 03/29/13 | WORK ON FILE; EMAIL CORRESPONDENCE AND DISCUSSION WITH E. MURPHY RE: BANCROFT RETENTION PAPERS AND REVISE AFFIDAVIT | IXV | 0.40 | 238.00 |
| 03/29/13 | REVIEW COMMITTEE CONFI STATUS | DMB | 0.10 | 61.00 |
| 03/29/13 | DOWNLOAD FILED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES; AND DOWNLOAD FILED GLOBAL NOTES; PREPARE FOR SERVICE AND BINDER FOR ATTORNEY AND UST OFFICE | FP | 0.30 | 73.50 |
| 03/29/13 | REVISE 1113 MOTION | MDS | 0.60 | 471.00 |
| 03/29/13 | REVIEW AND RECEIVE EMAIL FROM FRAN PISANO RE: FILING MOTION TO CONTINUE 1113(E) | GHG | 0.30 | 213.00 |
| 03/29/13 | REVIEW AND DRAFT EMAIL RE: ACCRUED PERSONAL DAYS | GHG | 0.20 | 142.00 |
| 03/29/13 | CALL BACK ADVERSARY A. SHERMAN RE: DIP COMMENTS | MDS | 0.30 | 235.50 |
| 03/29/13 | CORRESP. TO ADVERSARY W. MARTIN RE: EXTENSION VENUE MOTION | MDS | 0.20 | 157.00 |
| 03/29/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SERVICE OF SUBPOENA | MDS | 0.20 | 157.00 |
| 03/29/13 | DRAFT AND RECEIVE EMAIL FROM KAPLAN RE: DECLARATION | GHG | 0.20 | 142.00 |
| 03/29/13 | PREPARE AND EFILE GLOBAL NOTES FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES | FP | 0.50 | 122.50 |
| 03/30/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DISCOVERY ISSUES | MDS | 0.40 | 314.00 |
| 03/31/13 | REVIEW AND REVISE LETTER TO UNION | GHG | 0.30 | 213.00 |

Re:     CHAPTER 11 - DEBTOR                                                        Invoice No. 717220
        Client/Matter No. 51689-0001                                                    April 9, 2013
                                                                                            Page 62

| 03/31/13 | DRAFT AND RECEIVE EMAIL FROM KAPLAN AND JOYCE RE: LANGUAGE FOR CERTAIN RESPONSES | GHG | 0.30 | 213.00 |
|---|---|---|---|---|
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.40** | **$588.00** |
| 03/04/13 | TELEPHONE FROM CREDITOR/VENDORS REGARDING NOTICES RECEIVED ON FILINGS | FP | 0.20 | 49.00 |
| 03/05/13 | TELEPHONE TO AND FROM CREDITORS/VENDORS REGARDING NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 03/06/13 | TELEPHONE CALLS FROM CREDITORS/VENDORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 03/08/13 | TELEPHONE CALLS FROM CREDITOR/VENDORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 03/12/13 | TELEPHONE FROM CREDITORS/VENDORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 03/12/13 | TELEPHONE FROM CREDITOR/VENDOR; FORWARD CALL TO ATTORNEY R. JARECK | FP | 0.10 | 24.50 |
| 03/14/13 | TELEPHONE CALLS TO AND FROM CREDITORS/VENDORS RE: NOTICE RECEIVED | FP | 0.20 | 49.00 |
| 03/19/13 | TELEPHONE FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 03/19/13 | TELEPHONE FROM CREDITOR ASSOCIATED NEUROLOGICAL OF SOUTHERN CONNECTICUT RE: NOTICE RECEIVED AND NEEDING PATIENT INFORMATION | FP | 0.10 | 24.50 |
| 03/20/13 | TELEPHONE FROM CREDITORS RECEIVING NOTICES | FP | 0.20 | 49.00 |
| 03/21/13 | TELEPHONE FROM CREDITOR ASSOCIATED NEUROLOGISTS RE: NEEDING MORE INFORMATION (NAME OF PATIENTS) REGARDING NOTICE AND PROOF OF CLAIM FORM RECEIVED | FP | 0.10 | 24.50 |
| 03/21/13 | TELEPHONE FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 03/26/13 | SCAN, PDF AND EMAIL TO LOGAN COPIES OF TWO PROOF OF CLAIMS RECEIVED FROM SOUTHERN CONNECTICUT GAS (FOR 1 BURR AND 245 ORANGE CASES); EMAIL EXCHANGE RE: ORIGINALS | FP | 0.20 | 49.00 |
| 03/28/13 | TELEPHONE FROM CREDITOR SOUND VIEW MEDICAL | FP | 0.10 | 24.50 |
| | **FEE EMPLOYMENT** | | **71.10** | **$35,392.00** |
| 02/25/13 | FINALIZE LOGAN RETENTION PLEADINGS | RTJ | 0.60 | 186.00 |
| 02/25/13 | CONFERENCE WITH I. VOLKOV RE: RETENTION ISSUES | RTJ | 0.20 | 62.00 |
| 02/25/13 | TELEPHONE FROM J. KAPLAN RE: NLRB ISSUES | RTJ | 0.20 | 62.00 |
| 02/25/13 | DISCUSS LOGAN RETENTION PLEADINGS WITH ATTORNEY R. JARECK; PREPARE AND EFILE LOGAN RETENTION APPLICATION | FP | 0.30 | 73.50 |
| 02/25/13 | WORK ON ALVAREZ & MARSAL RETENTION PAPERS AND RETAINER LETTER | IXV | 1.40 | 833.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                                              April 9, 2013
                                                                                                    Page 63

| | | | | |
|---|---|---|---|---|
| 02/25/13 | WORK ON LITTLER RETENTION PAPERS | IXV | 1.10 | 654.50 |
| 02/25/13 | WORK ON COLE SCHOTZ RETENTION PAPERS | IXV | 0.80 | 476.00 |
| 02/25/13 | REVIEW AND REVISE ENTITIES LIST FOR SUPPLEMENTAL CONFLICT CHECKS BY PROFESSIONALS | IXV | 0.40 | 238.00 |
| 02/25/13 | DISCUSS REVISIONS TO CONFLICT LIST WITH ATTORNEY I. VOLKOV; WORK ON AND COORDINATE REVISIONS TO BE MADE TO LIST WITH WORD PROCESSING | FP | 0.30 | 73.50 |
| 02/26/13 | CONFERENCE WITH I. VOLKOV RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 02/26/13 | REVIEW RETENTION PLEADINGS FOR SPECIAL LABOR COUNSEL AND EMAIL FORMS TO ATTORNEY I. VOLKOV | FP | 0.50 | 122.50 |
| 02/26/13 | DRAFT CORRESPONDENCE TO CLIENT RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.30 | 93.00 |
| 02/26/13 | WORK ON COLE SCHOTZ RETENTION PAPERS AND E-MAIL SAME TO CLIENT FOR REVIEW | IXV | 1.20 | 714.00 |
| 02/26/13 | WORK ON ENTITIES LIST - FOR CONFLICT CHECKS FOR PROFESSIONALS | IXV | 0.20 | 119.00 |
| 02/26/13 | ASSIST IN CONNECTION WITH SPECIAL COUNSEL RETENTION ISSUES | DMB | 0.10 | 61.00 |
| 02/26/13 | WORK ON FILE; REVISIONS TO A&M ENGAGEMENT LETTER AND REVIEW COMMENTS THERETO FROM CLIENT AND A&M | IXV | 1.40 | 833.00 |
| 02/26/13 | WORK ON FILE; NUMEROUS E-MAIL CORRESP. AND DISCUSSIONS WITH A&M AND C. JOYCE R: ENGAGEMENT LETTER | IXV | 0.80 | 476.00 |
| 02/26/13 | CONFERENCE WITH CLIENT C. JOYCE RE: A&M ENGAGEMENT LETTER | IXV | 0.40 | 238.00 |
| 02/26/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. SIROTA RE: A&M ENGAGEMENT LETTER | IXV | 0.10 | 59.50 |
| 02/26/13 | ATTEND CONFERENCE CALL WITH CLIENT RE: ORDINARY COURSE PROFESSIONALS | IXV | 0.30 | 178.50 |
| 02/26/13 | DISCUSS ADDITIONAL RETENTION PLEADINGS NEEDED FOR SPECIAL LABOR COUNSEL WITH ATTORNEY; REVIEW ADDITIONAL PLEADINGS AND EMAIL FORMS TO ATTORNEY | FP | 0.30 | 73.50 |
| 02/26/13 | REVIEW REVISIONS MADE TO CONFLICTS LIST AND EMAIL COPY TO ATTORNEY I. VOLKOV FOR REVIEW; DISCUSS ADDITIONAL REVISIONS TO BE MADE WITH ATTORNEY | FP | 0.30 | 73.50 |
| 02/27/13 | REVIEW AND PREPARE FORM SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS AND EMAIL DRAFT TO ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 02/27/13 | WORK ON ALVAREZ RETENTION PAPERS | IXV | 0.60 | 357.00 |
| 02/27/13 | WORK ON UPDATE OF ENTITIES LIST FOR CONFLICT CHECK | IXV | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
        Client/Matter No. 51689-0001                                                       April 9, 2013
                                                                                              Page 64

| | | | | |
|---|---|---|---|---|
| 02/27/13 | WORK ON LITTLER RETENTION PAPERS | IXV | 2.90 | 1,725.50 |
| 02/27/13 | WORK ON K&L GATES RETENTION PAPERS | IXV | 2.60 | 1,547.00 |
| 02/27/13 | REVISE CONFLICT LIST TO INDICATE CHANGES RECEIVED FROM ATTORNEY; DISCUSS REVISIONS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW ADDITIONAL PARTY INFORMATION TO BE INCLUDED IN CONFLICT LIST AND WORK ON INPUT OF INFORMATION | FP | 0.20 | 49.00 |
| 02/27/13 | WORK ON CONFLICT LIST TO INDICATE ADDITIONS AND DELETIONS TO LIST IN HIGHLIGHTED COLORS TO SEND OUT FOR UPDATED REVIEW BY PROFESSIONALS | FP | 0.20 | 49.00 |
| 02/27/13 | REVIEW EMAIL RE: RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONAL (FULLERTON) AND NEED TO PREPARE SUPPLEMENT TO SIGNED OCP ORDER | FP | 0.10 | 24.50 |
| 02/28/13 | EMAIL UPDATED CONFLICTS LIST TO ATTORNEY FOR REVIEW | FP | 0.10 | 24.50 |
| 02/28/13 | WORK ON HUNTON RETENTION PAPERS | IXV | 0.60 | 357.00 |
| 02/28/13 | WORK ON CRITCHLEY RETENTION PAPERS | IXV | 0.60 | 357.00 |
| 02/28/13 | WORK ON SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | RTJ | 0.30 | 93.00 |
| 02/28/13 | WORK ON A&M RETENTION PAPERS; E-MAILS/DISCUSSIONS RE: SAME WITH A&M AND CLIENT | IXV | 6.20 | 3,689.00 |
| 02/28/13 | WORK ON COLE SCHOTZ RETENTION PAPERS; E-MAILS/DISCUSSIONS RE: SAME WITH CLIENT | IXV | 1.80 | 1,071.00 |
| 02/28/13 | PDF AND EFILE NOTICE OF FIRST SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | FP | 0.20 | 49.00 |
| 02/28/13 | DOWNLOAD FILED NOTICE OF FIRST SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS AND EMAIL FILED COPY TO THE OFFICE OF THE U.S. TRUSTEE AND PARTIES FILING A NOTICE OF APPEARANCE | FP | 0.20 | 49.00 |
| 03/01/13 | PREPARE EXHIBIT FOR A&M RETENTION PLEADINGS FOR FILING | FP | 0.20 | 49.00 |
| 03/01/13 | WORK ON REVISIONS TO CRITCHLEY RETENTION PAPERS | IXV | 1.80 | 1,071.00 |
| 03/01/13 | CONFERENCE WITH F. PISANO RE: FILING AND SERVICE OF COLE SCHOTZ AND A&M RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/01/13 | ATTEND CONFERENCE CALL WITH A&M RE: RETENTION PAPERS | IXV | 0.50 | 297.50 |
| 03/01/13 | REVIEW REVISIONS FROM A&M TO RETENTION PAPERS AND INCORPORATE SAME | IXV | 1.20 | 714.00 |
| 03/01/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL M. CRITCHLEY RE: RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/01/13 | CONFERENCE WITH CLIENT RE: VARIOUS RETENTION ISSUES | IXV | 0.20 | 119.00 |
| 03/01/13 | REVISE CONFLICT LIST, AND SEND UPDATED EMAIL TO ALL PARTIES | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 717220
April 9, 2013
Page 65

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/01/13 | CONFERENCE WITH I. VOLKOV RE: RETENTION ISSUES | RTJ | 0.10 | 31.00 |
| 03/01/13 | REVIEW LOGAN RETENTION PAPERS RE: PREPARATION OF SCHEDULES | RTJ | 0.20 | 62.00 |
| 03/01/13 | DISCUSS WITH ATTORNEY PREPARATION OF CS AND A&M RETENTION PLEADINGS FOR FILING | FP | 0.20 | 49.00 |
| 03/01/13 | REVISE EXHIBIT TO A&M RETENTION | FP | 0.10 | 24.50 |
| 03/01/13 | DRAFT CERTIFICATES OF COMPLIANCE FOR SERVICE OF CS AND A&M RETENTION PLEADINGS | FP | 0.20 | 49.00 |
| 03/01/13 | PREPARE PROPOSED ORDERS IN PDF FOR CS AND A&M RETENTIONS | FP | 0.20 | 49.00 |
| 03/01/13 | TELEPHONE TO M. MARTINEZ/LOGAN AND COMPANY REQUESTING A COPY OF THE UPDATED MASTER SERVICE LIST NEEDED TO ATTACH TO THE CERTIF. OF COMPLIANCE RE: RETENTION PLEADINGS | FP | 0.10 | 24.50 |
| 03/01/13 | REVIEW MASTER SERVICE LIST RECEIVED FROM LOGAN AND COMPANY AND WORK ON ATTACHING TO CERTIFICATES OF COMPLIANCE OF RETENTION PLEADINGS | FP | 0.20 | 49.00 |
| 03/01/13 | CONFORM A&M AND CS RETENTION APPLICATIONS AND PREPARE IN PDF FOR FILING | FP | 0.20 | 49.00 |
| 03/02/13 | REVIEW FURTHER COMMENTS FROM A&M TO PAUL RUNDELL AFFIDAVIT AND REVISE SAME; E-MAIL CORRESP. WITH A&M RE: RETENTION PAPERS | IXV | 0.30 | 178.50 |
| 03/04/13 | PREPARE, CONFORM AND PDF ALVAREZ & MARSAL RETENTION APPLICATION, P. RUNDELL AFFIDAVIT, PROPOSED ORDER, CERTIF. OF COMPLIANCE, AND EXHIBITS FOR FILING | FP | 0.30 | 73.50 |
| 03/04/13 | PREPARE, CONFORM AND PDF COLE SCHOTZ RETENTION APPLICATION, M. SIROTA AFFIDAVIT, PROPOSED ORDER, CERTIF. OF COMPLIANCE, AND EXHIBITS FOR FILING | FP | 0.30 | 73.50 |
| 03/04/13 | TELEPHONE TO ADVERSARY D. MACMASTER RE: RETENTION APPLICATIONS | IXV | 0.10 | 59.50 |
| 03/04/13 | EFILE COLE SCHOTZ RETENTION PLEADINGS | FP | 0.20 | 49.00 |
| 03/04/13 | EFILE ALVAREZ & MARSAL RETENTION PLEADINGS | FP | 0.20 | 49.00 |
| 03/04/13 | DOWNLOAD FILED COLE SCHOTZ RETENTION PLEADINGS, AND ALVAREZ & MARSAL RETENTION PLEADINGS AND PREPARE FOR SERVICE; EMAIL TO LOGAN ATTACHING ALL FILED RETENTION PLEADINGS FOR SERVICE ON MSL PARTIES | FP | 0.30 | 73.50 |
| 03/04/13 | EMAIL EXCHANGE WITH ATTORNEY I. VOLKOV REGARDING PREPARATION IN FINAL AND EFILING OF RETENTION PLEADINGS FOR COLE SCHOTZ AND ALVAREZ & MARSAL | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                      April 9, 2013
                                                                          Page 66

| | | | | |
|---|---|---|---|---|
| 03/04/13 | REVIEW EMAILS EXCHANGED BETWEEN ATTORNEY AND CLIENT REGARDING SIGNATURES NEEDED FOR RETENTION PLEADINGS | FP | 0.10 | 24.50 |
| 03/05/13 | ADDRESS RETENTION ISSUES WITH I. VOLKOV | DMB | 0.20 | 122.00 |
| 03/05/13 | WORK ON FILE; ADDRESS ISSUES RE: M. CRITCHLEY RETENTION | IXV | 0.40 | 238.00 |
| 03/06/13 | REVIEW PREVIOUS VERSIONS OF CONFLICTS LISTS AND WORK ON UPDATES; CONFERENCE WITH ATTORNEY I. VOLKOV REGARDING REVISIONS TO BE MADE | FP | 0.50 | 122.50 |
| 03/06/13 | CONFERENCE WITH F. PISANO RE: UPDATED ENTITIES LIST | IXV | 0.20 | 119.00 |
| 03/06/13 | TELEPHONE TO ADVERSARY D. MACMASTER, TELEPHONE FROM J. KAPLAN AND TELEPHONE TO R. ALITO RE: RETENTION APPLICATIONS | IXV | 0.20 | 119.00 |
| 03/06/13 | WORK ON REVISIONS TO CONFLICT LIST AS DISCUSSED WITH ATTORNEY | FP | 0.30 | 73.50 |
| 03/06/13 | TELEPHONE FROM ATTORNEY I. VOLKOV RE: UPDATED CONFLICT LIST | FP | 0.10 | 24.50 |
| 03/07/13 | REVIEW REVISE UPDATED CONFLICT LIST | FP | 0.20 | 49.00 |
| 03/07/13 | TELEPHONE FROM J. KAPLAN RE: LITTLER RETENTION PAPERS; E-MAIL CORRESP. WITH HIM AND REED ELLIS RE: SAME | IXV | 0.20 | 119.00 |
| 03/07/13 | TELEPHONE FROM R. SCHECTHER RE: ORDINARY COURSE PROFESSIONAL | RTJ | 0.20 | 62.00 |
| 03/08/13 | E-MAIL CORRESPONDENCE WITH R. ELLIS AND CLIENT RE: RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/08/13 | REVIEW COMMENTS FROM LITTLER TO THEIR RETENTION PAPERS AND REVISE SAME; FINALIZE PER APPROVAL FROM LITTLER | IXV | 1.20 | 714.00 |
| 03/11/13 | CONFORM AND PREPARE LITTLER RETENTION PLEADINGS, INCLUDING SIGNED AFFIDAVIT BY REED ELLIS, FOR EFILING | FP | 0.40 | 98.00 |
| 03/11/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL R. ELLIS, C. JOYCE RE: LITTLER RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/11/13 | E-MAIL CORRESP, WITH J. KAPLAN AND C. JOYCE RE: LITTLER RETENTION PAPERS | IXV | 0.30 | 178.50 |
| 03/11/13 | REVIEW COMMENTS FROM K&L GATES TO ALITO AFFIDAVIT | IXV | 0.20 | 119.00 |
| 03/11/13 | TELEPHONE TO K&L GATES RE: RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/11/13 | E-MAIL CORRESP. WITH F. PISANO RE: LITTLER RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/11/13 | REVISE K&L GATES RETENTION PAPERS | IXV | 0.90 | 535.50 |
| 03/11/13 | E-MAIL WITH K&L GATES AND C. JOYCE RE: K&L RETENTION PAPERS | IXV | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                                Page 67

---

| 03/11/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL M. CRITCHLEY RE: HIS RETENTION PAPERS | IXV | 0.10 | 59.50 |
|---|---|---|---|---|
| 03/11/13 | REVIEW AND REVISE TIME ENTRIES, SERVICE CODES, DISBURSEMENTS (FEBRUARY 2013); DISCUSS QUESTIONS WITH ATTORNEY | FP | 1.40 | 343.00 |
| 03/11/13 | DISCUSS FILING OF LITTLER RETENTION PLEADINGS WITH ATTORNEY I. VOLKOV | FP | 0.10 | 24.50 |
| 03/12/13 | REVISE PROPOSED ORDINARY COURSE PROFESSIONALS ORDER | RTJ | 0.30 | 93.00 |
| 03/12/13 | PREPARE LITTLER RETENTION PLEADINGS FOR FILING; EFILE APPLICATION, AFFIDAVIT AND PROPOSED ORDER | FP | 0.20 | 49.00 |
| 03/12/13 | TELEPHONE FROM S. ZUCK RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 03/12/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL M. CRITCHLEY RE: RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/12/13 | E-MAIL CORRESP. AND TELEPHONE WITH K&L GATES RE: RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/12/13 | WORK ON FILE; FURTHER REVISIONS TO/FINALIZATION OF K&L RETENTION PAPERS | IXV | 0.30 | 178.50 |
| 03/12/13 | E-MAIL AND TELEPHONE TO M. MARCOS RE: RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/12/13 | E-MAIL CORRESP. WITH F. PISANO RE: FILING AND SERVICE OF RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/12/13 | REVISE FOR FINALIZATION CRITCHLEY RETENTION PAPERS AND E-MAIL SAME TO M. CRITCHLEY | IXV | 0.80 | 476.00 |
| 03/12/13 | EMAIL EXCHANGE WITH ATTORNEY RE: FILING OF RETENTION PLEADINGS FOR LITTLER, CRITCHLEY AND K&L; REVIEW EMAILS WITH SIGNED DOCUMENTS | FP | 0.20 | 49.00 |
| 03/12/13 | PREPARE CRITCHLEY RETENTION PLEADINGS FOR FILING; AND EFILE APPLICATION, AFFIDAVIT AND PROPOSED ORDER | FP | 0.20 | 49.00 |
| 03/12/13 | PREPARE K&L RETENTION PLEADINGS FOR FILING; DISCUSS MISSING AFFIDAVIT WITH ATTORNEY; EFILE APPLICATION AND PROPOSED ORDER | FP | 0.20 | 49.00 |
| 03/13/13 | DOWNLOAD FILED RETENTION PLEADINGS ON BEHALF OF (1) CRITCHLEY, (2) LITTLER AND (3) K&L AND PREPARATION COMBINED TO SEND TO LOGAN FOR SERVICE ON MSL | FP | 0.30 | 73.50 |
| 03/13/13 | E-MAIL CLIENT ENCLOSING FILED RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/13/13 | REVIEW UPDATED MSL RECEIVED FROM LOGAN AND ATTACH TO CERTIFICATES OF COMPLIANCE FOR RETENTION OF (1) CRITCHLEY, (2) LITTLER AND (3) K&L | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 68 |

| | | | | |
|---|---|---|---|---|
| 03/13/13 | REVIEW SIGNED AFFIDAVIT RECEIVED FROM ROSEMARY ALITO OF K&L; PREPARE FOR FILING; EFILE AFFIDAVIT AND LINK TO APPLICATION TO RETAIN K&L; DOWNLOAD FILED COPY FOR SERVICE | FP | 0.30 | 73.50 |
| 03/13/13 | REVISE, PDF AND EFILE CERTIFICATES OF COMPLIANCE RE: RETENTION OF (1) CRITCHLEY, (2) LITTLER, AND (3) K&L | FP | 0.40 | 98.00 |
| 03/13/13 | EMAIL COMPLETE PACKAGES OF RETENTION PLEADINGS FOR (1) CRITCHLEY, (2) LITTLER AND (3) K&L TO LOGAN FOR SERVICE ON MSL | FP | 0.20 | 49.00 |
| 03/13/13 | DRAFT CERTIFICATES OF COMPLIANCE FOR SERVICE OF RETENTION PLEADINGS FILED ON BEHALF OF (1) CRITCHLEY, (2) LITTLER AND (3) K&L | FP | 0.40 | 98.00 |
| 03/13/13 | EMAIL SENT TO LOGAN REQUESTING UPDATED SERVICE LIST TO ATTACH TO CERTIFICATES OF COMPLIANCE FOR SERVICE OF RETENTION PLEADINGS | FP | 0.10 | 24.50 |
| 03/13/13 | EFILE DECLARATION OF DISINTERESTEDNESS OF WIGGINS AND DANA | FP | 0.20 | 49.00 |
| 03/14/13 | WORK ON CONFLICT LIST ISSUES; REVIEW REVISED AND BLACKLINE VERSIONS AND EMAIL COPIES TO ATTORNEY I. VOLKOV FOR REVIEW | FP | 0.40 | 98.00 |
| 03/14/13 | REVIEW CORRESPONDENCE FROM R. SCHECHTER RE: LITTLER MENDELSON; CORRESPOND WITH CLIENT RE: SAME | RTJ | 0.20 | 62.00 |
| 03/15/13 | REVIEW COMMITTEE RETENTION PAPERS | DMB | 0.20 | 122.00 |
| 03/15/13 | REVIEW STATUS OF A&M RETENTION | DMB | 0.10 | 61.00 |
| 03/15/13 | CONFERENCE WITH AND E-MAIL CORRESP. WITH ADVERSARY D. MACMASTER (SEVERAL TIMES) RE: ALVAREZ & MARSAL RETENTION PAPERS | IXV | 0.50 | 297.50 |
| 03/15/13 | CONFERENCE WITH P. RUNDELL RE: ALVAREZ RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/15/13 | E-MAIL CORRESP. WITH CLIENT AND ALVAREZ & MARSAL RE: RETENTION APPLICATION | IXV | 0.30 | 178.50 |
| 03/18/13 | WORK ON FILE; E-MAIL CORRESP. AND DISCUSSIONS WITH D. MACMASTER, ALVAREZ & MARSAL AND CLIENT RE: A&M RETENTION | IXV | 0.80 | 476.00 |
| 03/19/13 | DOWNLOAD SIGNED ORDER APPROVING RETENTION OF COLE SCHOTZ AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 03/19/13 | PREPARE AND EFILE AFFIDAVIT OF DISINTERESTEDNESS OF GOLDMAN GRUDER | FP | 0.20 | 49.00 |
| 03/19/13 | REVIEW OBJECTIONS TO 327(E) PROFESSIONALS | RTJ | 0.40 | 124.00 |
| 03/19/13 | TELEPHONE FROM R. SCHECHTER RE: 327(E) FEE APPLICATIONS | RTJ | 0.20 | 62.00 |

Re:    CHAPTER 11 - DEBTOR                                      Invoice No. 717220
       Client/Matter No. 51689-0001                            April 9, 2013
                                                               Page 69

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/19/13 | REVIEW COMMITTEE'S OBJECTION TO RETENTION OF SPECIAL COUNSEL AND E-MAIL RE: SAME TO CLIENT AND COUNSEL; TELEPHONE TO R. SCHECHTER RE: SAME; DISCUSS WITH R. JARECK | IXV | 0.60 | 357.00 |
| 03/19/13 | TELEPHONE TO AND E-MAIL TO D. MAC MASTER RE: ALVAREZ RETENTION | IXV | 0.10 | 59.50 |
| 03/19/13 | E-MAIL CORRESP. AND TELEPHONE CALLS WITH CLIENT AND ALVAREZ RE: UST QUESTIONS ON RETENTION APPLICATION | IXV | 0.40 | 238.00 |
| 03/19/13 | REVIEW COMMITTEE OBJECTION TO RETENTION OF SPECIAL COUNSEL AND DISCUSS RELATED ISSUES WITH I. VOLKOV | DMB | 0.30 | 183.00 |
| 03/20/13 | TELEPHONE TO ADVERSARY D. MACMASTER (TWO TIMES) RE: A&M RETENTION | IXV | 0.20 | 119.00 |
| 03/20/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL I. VOLKOV RE: RETENTION ISSUES WITH UST | MDS | 0.20 | 157.00 |
| 03/20/13 | CORRESP. TO ADVERSARY R. SCHECHTER RE: OBJECTION TO RETENTION | MDS | 0.20 | 157.00 |
| 03/20/13 | TELEPHONE TO AND EMAIL TO J. KAPLAN RE: COMMITTEE OBJECTION TO LITTLER RETENTION | IXV | 0.10 | 59.50 |
| 03/20/13 | CONFERENCE AND EMAIL CORRESPONDENCE WITH M. SIROTA RE: A&M RETENTION | IXV | 0.30 | 178.50 |
| 03/20/13 | REVIEW AND ANALYSIS OF BANKRUPTCY CODE PROVISIONS RE: A&M RETENTION | IXV | 0.40 | 238.00 |
| 03/20/13 | ATTENDANCE AT CONFERENCE CALL WITH CLIENT RE: A&M RETENTION | IXV | 0.40 | 238.00 |
| 03/20/13 | CONFERENCE WITH ADVERSARY R. SCHECHTER RE: COMMITTEE OBJECTION TO 327(E) RETENTIONS | IXV | 0.40 | 238.00 |
| 03/20/13 | CONFERENCE WITH P. RUNDELL (SEVERAL TIMES) RE: A&M RETENTION | IXV | 0.20 | 119.00 |
| 03/20/13 | EMAIL CORRESPONDENCE WITH R. SCHECHTER RE: COMMITTEE OBJECTIONS | IXV | 0.10 | 59.50 |
| 03/21/13 | CALL BACK CLIENT C. JOYCE RE: SUPPLEMENTAL AFFIDAVIT FOR A&M | MDS | 0.20 | 157.00 |
| 03/21/13 | REVISE M. MARCOS AFFIDAVIT - A&M RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/21/13 | CONFERENCE WITH AND E-MAIL CORRESP. WITH CLIENT RE: BANCROFT RETENTION | IXV | 0.10 | 59.50 |
| 03/21/13 | TELEPHONE TO AND E-MAIL CORRESP. WITH CLIENT RE: A&M RETENTION PAPERS | IXV | 0.30 | 178.50 |
| 03/21/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL J. KAPLAN RE: COMMITTEE OBJECTION TO LITTLER RETENTION PAPERS | IXV | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
        Client/Matter No. 51689-0001                                                    April 9, 2013
                                                                                           Page 70

| | | | | |
|---|---|---|---|---|
| 03/22/13 | CONFERENCE WITH ADVERSARY R. SCHECHTER RE: LITTLER AND K&L GATES RETENTION ORDERS | IXV | 0.20 | 119.00 |
| 03/22/13 | DOWNLOAD FILED RETENTION PLEADINGS ON BEHALF OF GAVIN/SALMONESE AND EMAIL COPIES TO ATTORNEY G. GLINE; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 03/22/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL E. MURPHY RE: BANCROFT RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 03/22/13 | E-MAIL TO ATTORNEY/CO-COUNSEL E. MURPHY RE: BANCROFT RETENTION PAPERS | IXV | 0.10 | 59.50 |
| 03/22/13 | WORK ON FILE; START DRAFTING BANCROFT RETENTION PAPERS | IXV | 0.40 | 238.00 |
| 03/22/13 | REVIEW REVISED UPDATED CONFLICT CHECK LIST AND DISCUSS SAME WITH F. PISANO | IXV | 0.20 | 119.00 |
| 03/22/13 | REVIEW REVISED K&L GATES ORDER FROM R. SEGALL AND E-MAIL RE: SAME WITH HER AND R. SCHECHTER | IXV | 0.20 | 119.00 |
| 03/22/13 | TELEPHONE TO M. MARCOS (SEVERAL TIMES) RE: RETENTION APPLICATIONS | IXV | 0.20 | 119.00 |
| 03/22/13 | REVIEW REVISED LITTLER ORDER FROM COMMITTEE COUNSEL AND E-MAIL CORRESP. RE: SAME WITH LITTLER AND CLIENT | IXV | 0.30 | 178.50 |
| 03/22/13 | E-MAIL CORRESP. WITH CLIENTS RE: VARIOUS RETENTION ISSUES/STATUS | IXV | 0.30 | 178.50 |
| 03/22/13 | E-MAIL TO ADVERSARY D. MAC MASTER ENCLOSING M. MARCOS AFFIDAVIT IN FURTHER SUPPORT OF A&M RETENTION APPLICATION AND E-MAIL CORRESP. WITH A&M RE: SAME | IXV | 0.10 | 59.50 |
| 03/22/13 | REVIEW ISSUES RE: PCO RETENTION | DMB | 0.20 | 122.00 |
| 03/22/13 | WORK ON UPDATES TO CONFLICTS LIST; PREPARE V6 TO V5 AND EMAIL TO ATTORNEY FOR REVIEW; DISCUSS ADDITIONAL REVISIONS AND UPDATES WITH ATTORNEY; WORK ON REVISIONS AND PREPARE CONFLICT LIST IN FINAL FOR DISTRIBUTION | FP | 0.40 | 98.00 |
| 03/24/13 | REVISE LITTLER ORDER AND E-MAIL SAME TO COMMITTEE COUNSEL | IXV | 0.20 | 119.00 |
| 03/25/13 | PDF AND PREPARE REVISED PROPOSED ORDER APPROVING RETENTION OF LITTLER; REVIEW REVISIONS TO EMAIL AND WORK ON REVISION; PREPARE BLACKLINE COPY OF ORDER; DRAFT AND SEND EMAIL TO CHAMBERS ATTACHING PROPOSED ORDER AND BLACKLINE COPY | FP | 0.40 | 98.00 |
| 03/25/13 | WORK ON SUBMISSION OF LITTLER AND ALVAREZ RETENTION ORDERS WITH F. PISANO | IXV | 0.20 | 119.00 |
| 03/25/13 | REVISE FOR FINALIZATION LITTLER RETENTION ORDER | IXV | 0.20 | 119.00 |
| 03/25/13 | E-MAIL WITH E MURPHY RE: RETENTION OF BANCROFT | IXV | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 717220
       Client/Matter No. 51689-0001                                             April 9, 2013
                                                                                   Page 71

| | | | | |
|---|---|---|---|---|
| 03/25/13 | TELEPHONE TO ADVERSARY D. MAC MASTER RE: ALVAREZ RETENTION | IXV | 0.10 | 59.50 |
| 03/25/13 | WORK ON FILE; REVISE ALVAREZ RETENTION ORDER PER D. MAC MASTER COMMENTS (2 TIMES) AND E-MAIL CORRESP. WITH ALVAREZ AND D. MAC MASTER RE: SAME | IXV | 1.30 | 773.50 |
| 03/25/13 | EMAILS RE: COMMITTEE CONFLICT SEARCH ISSUES | DMB | 0.10 | 61.00 |
| 03/25/13 | CONFERENCE WITH COMMITTEE COUNSEL (SEVERAL TIMES) RE: K&L GATES RETENTION | IXV | 0.40 | 238.00 |
| 03/25/13 | REVISE K&L GATES RETENTION ORDER AND E-MAIL CORRESP. WITH W. MARTIN RE: SAME | IXV | 0.80 | 476.00 |
| 03/25/13 | PREPARE AND EFILE SUPPLEMENTAL AFFIDAVIT OF MARCOS RE: A&M RETENTION; PDF AND PREPARE REVISED PROPOSED ORDER APPROVING RETENTION OF A&M; DRAFT EMAIL AND SEND TO ATTORNEY FOR REVIEW; WORK ON REVISIONS TO EMAIL; PREPARE BLACKLINE COPY OF ORDER; DRAFT AND SEND EMAIL TO CHAMBERS ATTACHING PROPOSED ORDER AND BLACKLINE COPY | FP | 0.50 | 122.50 |
| 03/25/13 | REVIEW SIGNED AFFIDAVIT OF MARCOS IN FURTHER SUPPORT OF A&M RETENTION AND DISCUSS ISSUES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 03/25/13 | DRAFT EMAIL TO JUDGE STECKROTH ENCLOSING PROPOSED REVISED A&M RETENTION ORDER AND SEND EMAIL TO ATTORNEY FOR REVIEW; REVIEW ATTORNEY COMMENTS | FP | 0.20 | 49.00 |
| 03/26/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: TWO DECLARATIONS OF DISINTERESTEDNESS AND COLE SCHOTZ RETENTION ORDER; EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 03/26/13 | E-MAIL CORRESP. WITH CLIENT AND COUNSEL RE: REVISED K&L GATES RETENTION ORDER | IXV | 0.20 | 119.00 |
| 03/26/13 | WORK ON FILE; FURTHER REVISE K&L GATES ORDER PER COMMITTEE REQUEST | IXV | 0.20 | 119.00 |
| 03/26/13 | TELEPHONE TO JUDGE STECKROTH'S CHAMBERS RE: STATUS OF SIGNING OF A&M AND LITTLER RETENTION ORDERS | FP | 0.10 | 24.50 |
| 03/26/13 | REVIEW AND REVISE PRO FORMA OF TIME ENTRIES AND SERVICE CODES (FEBRUARY TIME) IN PREPARATION FOR MONTHLY FEE STATEMENT | FP | 1.00 | 245.00 |
| 03/27/13 | DRAFT APPLICATION AND ORDER RE: BANCROFT RETENTION | IXV | 0.90 | 535.50 |
| 03/27/13 | PREPARE PROPOSED REVISED CRITCHLEY RETENTION ORDER TO SEND TO JUDGE; PREPARE BLACKLINE COPY; DRAFT EMAIL TO CHAMBERS, AND SEND EMAIL WITH ATTACHMENTS | FP | 0.30 | 73.50 |
| 03/27/13 | CONFERENCE WITH ROSEMARY ALITO RE: K&L GATES RETENTION | IXV | 0.20 | 119.00 |
| 03/27/13 | WORK ON FILE; E-MAIL AND TELEPHONE CALL WITH CLIENT RE: K&L GATES RETENTION ORDER | IXV | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 717220
        Client/Matter No. 51689-0001                                         April 9, 2013
                                                                               Page 72

| | | | | |
|---|---|---|---|---|
| 03/27/13 | REVISE CRITCHLEY ORDER TO CONFORM TO K&L GATES | IXV | 0.20 | 119.00 |
| 03/27/13 | E-MAILS TO F. PISANO RE: SUBMISSION OF K&L GATES AND CRITCHLEY ORDERS | IXV | 0.10 | 59.50 |
| 03/27/13 | ADDRESS ISSUES RE: FEE APPLICATION PRESENTATION | DMB | 0.10 | 61.00 |
| 03/27/13 | TELEPHONE TO JUDGE STECKROTH'S CHAMBERS RE: STATUS OF A&M AND LITTLER RETENTION ORDERS SUBMITTED FOR SIGNATURE | FP | 0.10 | 24.50 |
| 03/27/13 | REVIEW SIGNED ORDERS RE: A&M RETENTION AND LITTLER RETENTION; DOWNLOAD FILED COPIES; PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 03/27/13 | PREPARE PROPOSED REVISED K&L RETENTION ORDER TO SEND TO JUDGE; PREPARE BLACKLINE COPY; DRAFT EMAIL TO CHAMBERS, AND SEND EMAIL WITH ATTACHMENTS | FP | 0.30 | 73.50 |
| 03/28/13 | EMAIL CONFORMED RETENTION ORDERS TO CRITCHLEY AND K&L GATES | IXV | 0.10 | 59.50 |
| 03/28/13 | WORK ON FILE; FINALIZE RETENTION PAPERS FOR BANCROFT | IXV | 0.70 | 416.50 |
| 03/28/13 | CONFERENCE AND EMAIL CORRESPONDENCE WITH E. MURPHY RE: BANCROFT RETENTION PAPERS | IXV | 0.30 | 178.50 |
| 03/28/13 | REVIEW SIGNED RETENTION ORDERS RE: CRITCHLEY AND K&L AND PREPARE FOR SERVICE | FP | 0.10 | 24.50 |
| **DATA ANALYSIS** | | | **6.30** | **$1,543.50** |
| 02/27/13 | WORK ON COORDINATION AND UPLOAD OF ALL CREDITOR INFORMATION (SCHEDULES D, E, F, AND G) IN ALL FIVE CASES TO CREATE MATRIX INFORMATION  TO SEND TO LOGAN & COMPANY FOR SERVICE OF 341 MEETING NOTICE AND PROOF OF CLAIM FORMS | FP | 1.80 | 441.00 |
| 03/04/13 | EMAIL EXCHANGE WITH K. LOGAN REGARDING MATRIX INFORMATION FROM ALL FIVE CASES | FP | 0.20 | 49.00 |
| 03/04/13 | REVIEW, CLEANUP, AND REVISE FIVE SEPARATE EXCEL FILES CONTAINING ALL CREDITORS FROM EACH DEBTOR AND PREPARE TO SEND TO LOGAN & COMPANY FOR SERVICE OF 341 NOTICE AND PROOF OF CLAIM FORM; SEND FIVE SEPARATE EMAILS TO LOGAN (ONE FOR EACH CASE) CONTAINING EXCEL FILES AFTER REVISIONS | FP | 2.30 | 563.50 |
| 03/05/13 | EMAIL EXCHANGE WITH K. LOGAN RE: SERVICE OF 341 AND PROOF OF CLAIM; REVIEW BREAKDOWN BY SCHEDULE OF AMOUNT OF CREDITORS IN EACH OF THE FIVE CASES | FP | 0.20 | 49.00 |
| 03/14/13 | REVIEW UPDATED EXCEL SPREADSHEET CONTAINING AP LIST FOR ALL FIVE DEBTORS; PREPARE FOR INPUT INTO EACH SEPARATE CASE | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                         April 9, 2013
                                                                              Page 73

---

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/14/13 | WORK ON REVISIONS/UPDATES TO SCHEDULE F ON ALL FIVE PETITIONS FROM UPDATED AP EXCEL SPREADSHEET RECEIVED FROM CLIENT | FP | 1.50 | 367.50 |

TOTAL HOURS    931.90

PROFESSIONAL SERVICES:                                              $  442,193.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| GERALD H. GLINE | MEMBER | 101.40 | 710.00 | 71,994.00 |
| MICHAEL D. SIROTA | MEMBER | 117.40 | 785.00 | 92,159.00 |
| ILANA VOLKOV | MEMBER | 51.10 | 595.00 | 30,404.50 |
| WARREN USATINE | MEMBER | 1.40 | 595.00 | 833.00 |
| DAVID BASS | MEMBER | 164.30 | 610.00 | 100,223.00 |
| MARC PRESS | MEMBER | 8.20 | 555.00 | 4,551.00 |
| ROGER M. IORIO | MEMBER | 1.70 | 405.00 | 688.50 |
| RYAN T. JARECK | ASSOCIATE | 193.30 | 310.00 | 59,923.00 |
| SANJAY BHATNAGAR | ASSOCIATE | 117.60 | 345.00 | 40,572.00 |
| MATTHEW C. SHEEHAN | ASSOCIATE | 22.60 | 210.00 | 4,746.00 |
| SAUL A. EHRENPREIS | ASSOCIATE | 8.40 | 210.00 | 1,764.00 |
| FRANCES PISANO | PARALEGAL | 123.90 | 245.00 | 30,355.50 |
| KIM MCELLEN | PARALEGAL | 9.70 | 190.00 | 1,843.00 |
| MARY E. MANETAS | PARALEGAL | 8.70 | 195.00 | 1,696.50 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 2.20 | 200.00 | 440.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
       Client/Matter No. 51689-0001                                            April 9, 2013
                                                                               Page 74

---

**ACTIVITY CODE SUMMARY**

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| TRAVEL TIME | 2.80 | 310.00 | 868.00 |
| TRAVEL TIME | 1.30 | 610.00 | 793.00 |
| TRAVEL TIME | 1.30 | 710.00 | 923.00 |
| TRAVEL TIME | 4.00 | 785.00 | 3,140.00 |
| *Total For TRAVEL TIME* | *9.40* | *310.00* | *5,724.00* |
| | | | |
| FINANCING | 3.10 | 245.00 | 759.50 |
| FINANCING | 7.60 | 310.00 | 2,356.00 |
| FINANCING | 1.70 | 405.00 | 688.50 |
| FINANCING | 8.20 | 555.00 | 4,551.00 |
| FINANCING | 0.40 | 595.00 | 238.00 |
| FINANCING | 87.10 | 610.00 | 53,131.00 |
| FINANCING | 2.10 | 710.00 | 1,491.00 |
| FINANCING | 7.40 | 785.00 | 5,809.00 |
| *Total For FINANCING* | *117.60* | *245.00* | *69,024.00* |
| | | | |
| LITIGATION | 2.20 | 195.00 | 429.00 |
| LITIGATION | 4.00 | 210.00 | 840.00 |
| LITIGATION | 10.90 | 245.00 | 2,670.50 |
| LITIGATION | 110.60 | 310.00 | 34,286.00 |
| LITIGATION | 38.20 | 345.00 | 13,179.00 |
| LITIGATION | 0.50 | 595.00 | 297.50 |
| LITIGATION | 31.00 | 610.00 | 18,910.00 |
| LITIGATION | 37.30 | 710.00 | 26,483.00 |
| LITIGATION | 34.30 | 785.00 | 26,925.50 |
| *Total For LITIGATION* | *269.00* | *195.00* | *124,020.50* |
| | | | |
| MEETING OF CREDITORS | 6.10 | 245.00 | 1,494.50 |
| MEETING OF CREDITORS | 0.40 | 310.00 | 124.00 |
| MEETING OF CREDITORS | 0.90 | 610.00 | 549.00 |
| MEETING OF CREDITORS | 5.80 | 785.00 | 4,553.00 |
| *Total For MEETING OF CREDITORS* | *13.20* | *245.00* | *6,720.50* |
| | | | |
| RELIEF FROM STAY | 1.50 | 210.00 | 315.00 |
| RELIEF FROM STAY | 0.20 | 245.00 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 717220
       Client/Matter No. 51689-0001                                   April 9, 2013
                                                                        Page 75

| | | | |
|---|---|---|---|
| RELIEF FROM STAY | 3.50 | 310.00 | 1,085.00 |
| RELIEF FROM STAY | 0.50 | 610.00 | 305.00 |
| RELIEF FROM STAY | 1.00 | 710.00 | 710.00 |
| RELIEF FROM STAY | 0.20 | 785.00 | 157.00 |
| *Total For RELIEF FROM STAY* | *6.90* | *210.00* | *2,621.00* |
| | | | |
| ASSET ANALYSIS | 2.20 | 200.00 | 440.00 |
| ASSET ANALYSIS | 23.00 | 210.00 | 4,830.00 |
| ASSET ANALYSIS | 10.30 | 245.00 | 2,523.50 |
| ASSET ANALYSIS | 19.50 | 310.00 | 6,045.00 |
| ASSET ANALYSIS | 73.30 | 345.00 | 25,288.50 |
| ASSET ANALYSIS | 29.30 | 610.00 | 17,873.00 |
| ASSET ANALYSIS | 37.50 | 710.00 | 26,625.00 |
| ASSET ANALYSIS | 18.80 | 785.00 | 14,758.00 |
| *Total For ASSET ANALYSIS* | *213.90* | *200.00* | *98,383.00* |
| | | | |
| DUE DILIGENCE | 9.70 | 190.00 | 1,843.00 |
| DUE DILIGENCE | 0.40 | 310.00 | 124.00 |
| DUE DILIGENCE | 0.80 | 345.00 | 276.00 |
| DUE DILIGENCE | 0.30 | 610.00 | 183.00 |
| DUE DILIGENCE | 5.60 | 710.00 | 3,976.00 |
| DUE DILIGENCE | 3.90 | 785.00 | 3,061.50 |
| *Total For DUE DILIGENCE* | *20.70* | *190.00* | *9,463.50* |
| | | | |
| BUSINESS OPERATIONS | 2.50 | 210.00 | 525.00 |
| BUSINESS OPERATIONS | 6.00 | 245.00 | 1,470.00 |
| BUSINESS OPERATIONS | 28.50 | 310.00 | 8,835.00 |
| BUSINESS OPERATIONS | 0.40 | 345.00 | 138.00 |
| BUSINESS OPERATIONS | 4.90 | 610.00 | 2,989.00 |
| BUSINESS OPERATIONS | 3.20 | 710.00 | 2,272.00 |
| BUSINESS OPERATIONS | 7.00 | 785.00 | 5,495.00 |
| *Total For BUSINESS OPERATIONS* | *52.50* | *210.00* | *21,724.00* |
| | | | |
| CASE ADMINISTRATION | 6.50 | 195.00 | 1,267.50 |
| CASE ADMINISTRATION | 61.40 | 245.00 | 15,043.00 |
| CASE ADMINISTRATION | 16.40 | 310.00 | 5,084.00 |
| CASE ADMINISTRATION | 4.90 | 345.00 | 1,690.50 |
| CASE ADMINISTRATION | 3.20 | 595.00 | 1,904.00 |
| CASE ADMINISTRATION | 7.70 | 610.00 | 4,697.00 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 717220
April 9, 2013
Page 76

| | | | |
|---|---|---|---|
| CASE ADMINISTRATION | 13.40 | 710.00 | 9,514.00 |
| CASE ADMINISTRATION | 35.40 | 785.00 | 27,789.00 |
| *Total For CASE ADMINISTRATION* | *148.90* | *195.00* | *66,989.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.40 | 245.00 | 588.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *2.40* | *245.00* | *588.00* |
| | | | |
| FEE EMPLOYMENT | 17.20 | 245.00 | 4,214.00 |
| FEE EMPLOYMENT | 3.60 | 310.00 | 1,116.00 |
| FEE EMPLOYMENT | 48.40 | 595.00 | 28,798.00 |
| FEE EMPLOYMENT | 1.30 | 610.00 | 793.00 |
| FEE EMPLOYMENT | 0.60 | 785.00 | 471.00 |
| *Total For FEE EMPLOYMENT* | *71.10* | *245.00* | *35,392.00* |
| | | | |
| DATA ANALYSIS | 6.30 | 245.00 | 1,543.50 |
| *Total For DATA ANALYSIS* | *6.30* | *245.00* | *1,543.50* |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13/13 | TELEPHONE TOLL CHARGE | 15.50 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 77 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                             Page 78

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.80 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.80 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                       April 9, 2013
                                                                            Page 79

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/16/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 02/16/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/19/13 | TELEPHONE TOLL CHARGE | 153.33 |
| 02/19/13 | OVERTIME | 53.69 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                 Invoice No. 717220
        Client/Matter No. 51689-0001                                        April 9, 2013
                                                                            Page 80

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/21/13 | TELEPHONE TOLL CHARGE | 383.86 |
| 02/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                        Invoice No. 717220
        Client/Matter No. 51689-0001                                   April 9, 2013
                                                                          Page 81

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 62 | 12.40 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 54 | 10.80 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 52 | 10.40 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 48 | 9.60 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 60 | 12.00 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 134 | 26.80 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 39 | 7.80 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 78 | 15.60 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 02/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 82 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 02/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/24/13 | WESTLAW | 29.17 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 2.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 12.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.20 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.40 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 3.80 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 5.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 717220
       Client/Matter No. 51689-0001                                            April 9, 2013
                                                                                  Page 83

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 02/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 02/24/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/24/13 | TELEPHONE TOLL CHARGE | 12.15 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 717220
       Client/Matter No. 51689-0001                                      April 9, 2013
                                                                            Page 84

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 92 | 18.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 42.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 45.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 12.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.60 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 19.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 19.00 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                                     April 9, 2013
                                                                                         Page 85

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 32.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 29.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 16.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 85.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 16.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 429.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 85.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 85.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.80 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.40 |
| 02/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 02/25/13 | TELEPHONE TOLL CHARGE | 0.60 |
| 02/25/13 | LIEN / LITIGATION WORK - CSC | 436.55 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                                 Invoice No. 717220
       Client/Matter No. 51689-0001                                                             April 9, 2013
                                                                                                   Page 86

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                         April 9, 2013
                                                                              Page 87

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/25/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.32 |
| 02/25/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.32 |
| 02/25/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.02 |
| 02/25/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.37 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 88 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 02/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.55 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 0.90 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 1.05 |
| 02/26/13 | TELEPHONE TOLL CHARGE | 1.45 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 434.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 434.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 434.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 434.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 434.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 439.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 459.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 461.55 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 473.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 524.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 524.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 540.05 |
| 02/26/13 | LIEN / LITIGATION WORK - CSC | 546.05 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                            Invoice No. 717220
       Client/Matter No. 51689-0001                                        April 9, 2013
                                                                            Page 89

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 5.70 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/27/13 | WESTLAW | 8.66 |
| 02/27/13 | WESTLAW | 75.82 |
| 02/27/13 | TRAVEL- MILEAGE/TOLLS - MICHAEL D. SIROTA | 13.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 162 | 32.40 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1351 | 270.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                             Invoice No. 717220
       Client/Matter No. 51689-0001                                        April 9, 2013
                                                                             Page 90

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 25.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 02/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/27/13 | TELEPHONE TOLL CHARGE | 0.50 |
| 02/27/13 | TRAVEL - MILEAGE / TOLLS | 22.60 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                                                  Invoice No. 717220
        Client/Matter No. 51689-0001                                                         April 9, 2013
                                                                                             Page 91

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---|---|
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | WESTLAW | 44.12 |
| 02/28/13 | WESTLAW | 169.39 |
| 02/28/13 | WESTLAW | 412.30 |
| 02/28/13 | TRAVEL- MILEAGE/TOLLS - MICHAEL D. SIROTA | 15.00 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 102 | 20.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 186 | 37.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 5.00 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2110 | 422.00 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 5.00 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                         Invoice No. 717220
      Client/Matter No. 51689-0001                                    April 9, 2013
                                                                        Page 92

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 52.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 34.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 27.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 39.00 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.60 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 84.40 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 02/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 02/28/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/28/13 | TELEPHONE TOLL CHARGE | 0.05 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
        Client/Matter No. 51689-0001                                               April 9, 2013
                                                                                      Page 93

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/28/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/28/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/28/13 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/28/13 | TELEPHONE TOLL CHARGE | 1.70 |
| 02/28/13 | OVERTIME | 34.31 |
| 02/28/13 | FILING FEES - TD CARD SERVICES | 150.00 |
| 02/28/13 | LUNCHEON/DINNER CONFERENCE | 175.50 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                      Invoice No. 717220
        Client/Matter No. 51689-0001                                    April 9, 2013
                                                                            Page 94

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 717220
April 9, 2013
Page 95

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                          April 9, 2013
                                                                             Page 96

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 02/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/01/13 | WESTLAW | 54.87 |
| 03/01/13 | WESTLAW | 55.44 |
| 03/01/13 | WESTLAW | 69.87 |
| 03/01/13 | TRAVEL - MEALS - SANJAY BHATNAGAR | 14.25 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 422 | 84.40 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
        Client/Matter No. 51689-0001                                                      April 9, 2013
                                                                                          Page 97

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.20 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 03/01/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 03/01/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/01/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/01/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/01/13 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/01/13 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/01/13 | LIEN / LITIGATION WORK - CSC | 518.05 |
| 03/02/13 | WESTLAW | 61.19 |
| 03/02/13 | WESTLAW | 171.81 |
| 03/03/13 | WESTLAW | 68.05 |
| 03/04/13 | WESTLAW | 212.18 |
| 03/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 03/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 03/04/13 | POSTAGE | 6.08 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.70 |
| 03/04/13 | TELEPHONE TOLL CHARGE | 0.75 |
| 03/05/13 | WESTLAW | 4.54 |
| 03/05/13 | WESTLAW | 75.52 |
| 03/05/13 | WESTLAW | 163.30 |
| 03/05/13 | WESTLAW | 175.54 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.00 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 717220 |
| | Client/Matter No. 51689-0001 | April 9, 2013 |
| | | Page 98 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/05/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/05/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/05/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/06/13 | WESTLAW | 40.75 |
| 03/06/13 | WESTLAW | 43.45 |
| 03/06/13 | WESTLAW | 68.56 |
| 03/06/13 | TRAVEL- MILEAGE/TOLLS - MICHAEL D. SIROTA | 16.00 |
| 03/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 148 | 29.60 |
| 03/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 03/06/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/06/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/06/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/06/13 | LIEN / LITIGATION WORK - CSC | 434.05 |
| 03/06/13 | TRAVEL - MILEAGE / TOLLS | 22.60 |
| 03/07/13 | WESTLAW | 7.41 |
| 03/07/13 | WESTLAW | 89.46 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 24 | 4.80 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 03/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 03/07/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/08/13 | WESTLAW | 37.59 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 161 | 32.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 717220
        Client/Matter No. 51689-0001                                                    April 9, 2013
                                                                                            Page 99

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 32 | 6.40 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 36 | 7.20 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 35 | 7.00 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 64 | 12.80 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 37 | 7.40 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.00 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.20 |
| 03/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 03/08/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/11/13 | TELEPHONE TOLL CHARGE | 0.80 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.20 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 26 | 5.20 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 03/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                          Invoice No. 717220
        Client/Matter No. 51689-0001                                      April 9, 2013
                                                                  Page 100

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/12/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 26 | 5.20 |
| 03/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/13/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/14/13 | WESTLAW | 21.68 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.60 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 12.20 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.60 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.00 |
| 03/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 03/14/13 | POSTAGE | 2.72 |
| 03/14/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/15/13 | WESTLAW | 25.63 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.60 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 12.60 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.60 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 58 | 11.60 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/15/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.05 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                           Invoice No. 717220
        Client/Matter No. 51689-0001                                       April 9, 2013
                                                                            Page 101

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/15/13 | TELEPHONE TOLL CHARGE | 0.75 |
| 03/16/13 | WESTLAW | 40.59 |
| 03/16/13 | WESTLAW | 54.92 |
| 03/18/13 | WESTLAW | 80.33 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.00 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 63 | 12.60 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 48 | 9.60 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 51 | 10.20 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 999 | 199.80 |
| 03/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 53 | 10.60 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.65 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.70 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 0.80 |
| 03/18/13 | TELEPHONE TOLL CHARGE | 1.35 |
| 03/19/13 | WESTLAW | 11.17 |
| 03/19/13 | WESTLAW | 40.90 |
| 03/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 21.40 |
| 03/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/19/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/19/13 | TELEPHONE TOLL CHARGE | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                    Invoice No. 717220
      Client/Matter No. 51689-0001                                April 9, 2013
                                                                     Page 102

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/19/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/19/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/19/13 | TELEPHONE TOLL CHARGE | 0.65 |
| 03/20/13 | WESTLAW | 4.48 |
| 03/20/13 | WESTLAW | 19.09 |
| 03/20/13 | WESTLAW | 154.67 |
| 03/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.40 |
| 03/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 19.00 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.75 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 0.80 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 1.30 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 1.85 |
| 03/21/13 | WESTLAW | 4.48 |
| 03/21/13 | WESTLAW | 9.23 |
| 03/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 52 | 10.40 |
| 03/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 03/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 03/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 03/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.05 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                        Invoice No. 717220
      Client/Matter No. 51689-0001                                    April 9, 2013
                                                                      Page 103

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/21/13 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/22/13 | WESTLAW | 4.30 |
| 03/22/13 | WESTLAW | 9.37 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 21.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 16.00 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 6.00 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 34 | 6.80 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 40 | 8.00 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 17 | 3.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 28 | 5.60 |
| 03/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/22/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/22/13 | TELEPHONE TOLL CHARGE | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                                     April 9, 2013
                                                                                        Page 104

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/22/13 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/22/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 174.80 |
| 03/22/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 174.80 |
| 03/22/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 174.80 |
| 03/22/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 174.80 |
| 03/22/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 174.80 |
| 03/25/13 | WESTLAW | 211.23 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.40 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 29.00 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 24.80 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 35.40 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 36.20 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 03/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/25/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/25/13 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/26/13 | WESTLAW | 7.52 |
| 03/26/13 | WESTLAW | 31.71 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 60 | 12.00 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 19.00 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 717220
       Client/Matter No. 51689-0001                                        April 9, 2013
                                                                            Page 105

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 25.40 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 36.80 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 36.20 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 29.80 |
| 03/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 23.20 |
| 03/26/13 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/27/13 | WESTLAW | 26.69 |
| 03/27/13 | WESTLAW | 54.44 |
| 03/27/13 | WESTLAW | 204.04 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 12.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 31.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 717220
       Client/Matter No. 51689-0001                                                April 9, 2013
                                                                                    Page 106

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 19.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 32 | 6.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 24 | 4.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 28 | 5.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 03/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 03/27/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/27/13 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/27/13 | TELEPHONE TOLL CHARGE | 0.85 |
| 03/28/13 | WESTLAW | 8.96 |
| 03/28/13 | WESTLAW | 57.62 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                              Invoice No. 717220
       Client/Matter No. 51689-0001                                                    April 9, 2013
                                                                                       Page 107

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.00 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 03/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 03/28/13 | POSTAGE | 1.12 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 47.88 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 49.21 |
| 03/28/13 | TRANSCRIPT OF TESTIMONY | 90.75 |
| 03/29/13 | WESTLAW | 142.17 |
| 03/30/13 | WESTLAW | 89.27 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 03/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 03/31/13 | WESTLAW | 31.67 |

TOTAL COSTS ADVANCED:                                                  $   21,381.13

TOTAL SERVICES AND COSTS:                                              $  463,574.13



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
ATTORNEYS AT LAW                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

## R E M I T T A N C E   P A G E

FOR PROFESSIONAL SERVICES RENDERED

Re:    **Client/Matter No. 51689-0001**                              Invoice No. 717220
       **CHAPTER 11 - DEBTOR**                                        April 9, 2013

## PLEASE RETURN THIS COPY WITH YOUR PAYMENT

TOTAL SERVICES AND COSTS:                                    $   463,574.13