# EXHIBIT B



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

Re:   Client/Matter No. 51689-0001                          Invoice No. 719145
      **CHAPTER 11 - DEBTOR**                                  May 14, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **TRAVEL TIME** | | **4.10** | **$2,433.50** |
| 04/03/13 | TRAVEL TO AND FROM NEWARK RE: 341(A) MEETING | RTJ | 1.10 | 341.00 |
| 04/09/13 | TRAVEL TO 1113(E) HEARING | MDS | 1.50 | 1,177.50 |
| 04/09/13 | TRAVEL TO/FROM BANKRUPTCY COURT | DMB | 1.50 | 915.00 |
| | **FINANCING** | | **73.10** | **$35,517.00** |
| 04/01/13 | REVIEW AND REVISE SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF DIP MOTION | RTJ | 0.60 | 186.00 |
| 04/01/13 | REVIEW ANCILLARY LOAN DOCUMENTS | RMI | 1.00 | 405.00 |
| 04/01/13 | CONFERENCE WITH R. IORIO REGARDING REVIEW OF ANCILLARY AGREEMENTS; PREPARATION OF CLOSING DOCUMENTS | MPP | 0.10 | 55.50 |
| 04/01/13 | PREPARE CORRESPONDENCE TO CLIENT RE: TARGET CLOSING DATE FOR DIP | DMB | 0.10 | 61.00 |
| 04/01/13 | PREPARE CORRESPONDENCE TO CLIENT RE: DATA ROOM ACCESS FOR DIP | DMB | 0.10 | 61.00 |
| 04/01/13 | REVIEW REVISED AFFIDAVITS REGARDING DIP ISSUES | WU | 0.30 | 178.50 |
| 04/01/13 | PREPARATION OF M. MARCOS AFFIDAVIT IN CONNECTION WITH DIP AND EMAILS WITH TEAM, A&M AND CLIENT RE: SAME | DMB | 0.50 | 305.00 |
| 04/01/13 | REVIEW REVISED TERM SHEET FROM M&T AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH M. MARCOS RE: SAME | DMB | 0.30 | 183.00 |
| 04/01/13 | TELEPHONE AND EXCHANGE EMAILS WITH C. JOYCE RE: CAPITAL ONE OPINION LETTER | DMB | 0.20 | 122.00 |
| 04/01/13 | CALL WITH N. HAYNES RE: STATUS, ETC. | DMB | 0.30 | 183.00 |
| 04/01/13 | CALL TO R. SWEETER RE: DIP STATUS, ETC. | DMB | 0.10 | 61.00 |
| 04/01/13 | EXCHANGE EMAILS WITH M. SIROTA RE: DIP STATUS | DMB | 0.10 | 61.00 |

Re:     CHAPTER 11 - DEBTOR                                                        Invoice No. 719145
        Client/Matter No. 51689-0001                                                   May 14, 2013
                                                                                          Page 2

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/02/13 | REVIEW CHECKLIST AND DUE DILIGENCE REQUESTS | RMI | 0.30 | 121.50 |
| 04/02/13 | REVIEW CORRESPONDENCE FROM N. HAYNES RE: DIP STATUS | DMB | 0.10 | 61.00 |
| 04/02/13 | PREPARE CORRESPONDENCE TO CLIENT RE: M&T AND OTHER DIP STATUS ISSUES | DMB | 0.10 | 61.00 |
| 04/02/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL FOR W/E 3/29 | DMB | 0.10 | 61.00 |
| 04/02/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL FOR W/E 3/29 | DMB | 0.10 | 61.00 |
| 04/02/13 | REVIEW REVISED DRAFTS OF DIP DOCUMENTS FROM R. SWEETER, CAPITAL ONE COUNSEL, AND EXCHANGE EMAILS WITH R. SWEETER RE: SAME | DMB | 1.00 | 610.00 |
| 04/02/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: DIP ORDER ISSUES | DMB | 0.10 | 61.00 |
| 04/02/13 | REVIEW CORRESPONDENCE FROM M. MARCOS RE: M&T | DMB | 0.10 | 61.00 |
| 04/02/13 | REVIEW REVISIONS TO CREDIT AGREEMENT | MPP | 0.30 | 166.50 |
| 04/02/13 | EXCHANGE EMAILS WITH M. SIROTA RE: DIP STATUS | DMB | 0.10 | 61.00 |
| 04/03/13 | CONFERENCE WITH D. BASS RE: DIP ISSUES AND MOTION FOR RECONSIDERATION ISSUES | RTJ | 0.30 | 93.00 |
| 04/03/13 | CONFERENCE WITH R. SWEETER (WITH D. BASS) REGARDING OPINION DIP LOAN AND RELATED MATTERS | MPP | 0.30 | 166.50 |
| 04/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: M&T | DMB | 0.10 | 61.00 |
| 04/03/13 | PREPARE CORRESPONDENCE TO CLIENT RE: CURRENT VERSIONS OF DIP DOCUMENTS AND RELATED ISSUES | DMB | 0.10 | 61.00 |
| 04/03/13 | ADDRESS ISSUES RE: BUDGETS FOR DIP AND 1113 | DMB | 0.20 | 122.00 |
| 04/03/13 | ADDRESS DIP STATUS ISSUES WITH M. SIROTA | DMB | 0.10 | 61.00 |
| 04/03/13 | TELEPHONE AND EXCHANGE EMAILS WITH N. HAYNES RE: DIP ORDER (CURRENT VERSION) | DMB | 0.20 | 122.00 |
| 04/03/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH A&M RE: DIP COMPARABLE ANALYSIS | DMB | 0.20 | 122.00 |
| 04/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH HUD LENDER COUNSEL RE: DIP ORDER COMMENTS, ETC. | DMB | 0.20 | 122.00 |
| 04/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: M&T STATUS | DMB | 0.10 | 61.00 |
| 04/03/13 | PREPARATION OF P. RUNDELL AFFIDAVIT IN SUPPORT OF DIP | DMB | 0.50 | 305.00 |
| 04/03/13 | CALL WITH R. SWEETER AND M. PRESS RE: OPINION LETTER AND OTHER STATUS ISSUES | DMB | 0.30 | 183.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
        Client/Matter No. 51689-0001                                    May 14, 2013
                                                                       Page 3

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 04/03/13 | ADDRESS DIP ISSUES, INCLUDING CONTINUED REVISIONS TO DIP ORDER AND CREDIT AGREEMENT (INCORPORATING COMMITTEE, M&T AND HUD COMMENTS) AND EMAILS WITH R. SWEETER RE: SAME | DMB | 1.50 | 915.00 |
| 04/04/13 | REVIEW FILE FOR GOOD STANDINGS; ORDER GOOD STANDING CERTIFICATE FOR 1 BURR ROAD OPERATING COMPANY II, LLC | KM | 0.20 | 38.00 |
| 04/04/13 | CALL WITH N. HAYNES RE: DIP STATUS | DMB | 0.10 | 61.00 |
| 04/04/13 | ███████████████████████████ | DMB | 0.20 | 122.00 |
| 04/04/13 | REVIEW REVISIONS TO DIP ORDER AND EMAIL FROM R. SWEETER AND PREPARE CORRESPONDENCE TO R. SWEETER RE: M&T MINOR COMMENTS; REVIEW REVISION TO ADDRESS M&T COMMENTS | DMB | 0.30 | 183.00 |
| 04/04/13 | PREPARE CORRESPONDENCE TO R. SWEETER RE: POTENTIAL DIP CLOSING DATE | DMB | 0.10 | 61.00 |
| 04/04/13 | REVIEW STATUS RE: LOCKBOX AND CONTROL AGREEMENT ISSUES WITH CAPITAL ONE AND M&T | DMB | 0.20 | 122.00 |
| 04/04/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: REVISED DIP ORDER | DMB | 0.10 | 61.00 |
| 04/04/13 | CALL WITH F. VELOCCI RE: DIP OBJECTION | DMB | 0.20 | 122.00 |
| 04/04/13 | BEGIN REVIEW OF EMAIL COMMUNICATION RELATING TO EFFORTS TO OBTAIN DIP FINANCING | WU | 1.70 | 1,011.50 |
| 04/04/13 | REVIEW DUE DILIGENCE POSTED IN DATA ROOM | RMI | 0.80 | 324.00 |
| 04/04/13 | REVIEW LIEN SEARCHES AND EMAILS TO LENDERS COUNSEL RE: SAME | RMI | 0.40 | 162.00 |
| 04/04/13 | REVIEW GOOD STANDING CERTIFICATES, OPERATING AGREEMENTS AND CERTIFICATES OF FORMATION | RMI | 0.40 | 162.00 |
| 04/04/13 | DRAFTING OFFICER'S CERTIFICATES FOR EACH DEBTOR ENTITY AND RESOLUTIONS | RMI | 1.80 | 729.00 |
| 04/04/13 | EMAIL TO D. FLOURNOY RE: CERTIFICATES OF FORMATION | RMI | 0.20 | 81.00 |
| 04/04/13 | REVIEW CLOSING CHECKLIST | RMI | 0.20 | 81.00 |
| 04/04/13 | REVIEW REVISED CREDIT AGREEMENT | RMI | 0.40 | 162.00 |
| 04/05/13 | SPOKE WITH R. IORIO RE: STANDINGS AND ORDER ADDITIONAL STANDINGS FROM CT AND DE FOR 1 BURR ROAD AND 107 OSBORNE STREET | KM | 0.30 | 57.00 |
| 04/05/13 | CALL FROM N. HAYNES RE: DIP STATUS AND STATUS WITH M&T DISCUSSIONS WITH CAPITAL ONE AND HUD | DMB | 0.10 | 61.00 |
| 04/05/13 | PREPARE CORRESPONDENCE TO CLIENT RE: M&T LOCKBOX/CONTROL AGREEMENT STATUS | DMB | 0.10 | 61.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                              May 14, 2013
                                                                                      Page 4

| 04/05/13 | EMAILS WITH TEAM RE: NLRB DIP OBJECTION STATUS | DMB | 0.20 | 122.00 |
|---|---|---|---|---|
| 04/05/13 | CONFERENCE WITH COUNSEL REGARDING DUE DILIGENCE | MPP | 0.20 | 111.00 |
| 04/05/13 | REVIEW SCHEDULES FOR AFFIDAVITS | MDS | 0.70 | 549.50 |
| 04/05/13 | CORRESP. TO ACCOUNTANT P. RUNDELL RE: SCHEDULES FOR AFFIDAVITS | MDS | 0.20 | 157.00 |
| 04/05/13 | TELEPHONE CALL TO SCHWARZ RE: DIP BUDGET AND 1113(E). | GHG | 0.40 | 284.00 |
| 04/05/13 | CONTINUE TO REVIEW ISSUES IN CONNECTION WITH BUDGET (FOR DIP AND 1113E PURPOSES) AND OTHER FINANCIAL ISSUES AND SEVERAL EMAILS RE: SAME | DMB | 0.50 | 305.00 |
| 04/05/13 | CALL WITH F. VELOCCI RE: RESOLUTION TO DIP OBJECTION | DMB | 0.20 | 122.00 |
| 04/05/13 | PREPARE CORRESPONDENCE TO F. VELOCCI RE: RESOLUTION TO DIP OBJECTION | DMB | 0.10 | 61.00 |
| 04/05/13 | SEVERAL EMAILS WITH HUD LENDER COUNSEL RE: DIP ISSUES (.8) AND CALL RE: SAME AND DIP OBJECTION (.2) | DMB | 1.00 | 610.00 |
| 04/05/13 | REVIEW HUD LENDER DIP OBJECTION AND EXCHANGE EMAILS WITH G. GLINE RE: SAME | DMB | 0.20 | 122.00 |
| 04/05/13 | CALL WITH R. SWEETER RE: HUD LENDER OBJECTION AND OTHER DIP STATUS ISSUES | DMB | 0.20 | 122.00 |
| 04/05/13 | CALL WITH M. MARCOS RE: ███████████ | DMB | 0.20 | 122.00 |
| 04/05/13 | CALL WITH M. PRESS AND R. IORIO RE: DIP STATUS, ETC. | DMB | 0.10 | 61.00 |
| 04/05/13 | CONFERENCE CALL WITH LENDER'S COUNSEL | RMI | 0.40 | 162.00 |
| 04/05/13 | WORK ON REVISIONS TO ANCILLARY LOAN DOCUMENTS | RMI | 0.60 | 243.00 |
| 04/06/13 | PREPARE CORRESPONDENCE TO HUD LENDER COUNSEL RE: "TWEAKS" TO DIP ORDER | DMB | 0.10 | 61.00 |
| 04/06/13 | PREPARATION OF M. MARCOS AFFIDAVIT IN SUPPORT OF DIP | DMB | 0.60 | 366.00 |
| 04/06/13 | PREPARE CORRESPONDENCE TO R. SWEETER TO CONFIRM COMMITTEE HAS SIGNED OFF ON DIP ORDER | DMB | 0.10 | 61.00 |
| 04/06/13 | SEVERAL EMAILS WITH HUD LENDER COUNSEL AND COUNSEL FOR CAPITAL ONE RE: "MIDDLE GROUND" TO RESOLVE DIP OBJECTION | DMB | 0.40 | 244.00 |
| 04/06/13 | PREPARATION OF RUNDELL DIP AFFIDAVIT | DMB | 0.40 | 244.00 |
| 04/06/13 | EMAILS WITH G. GLINE AND M. SIROTA RE: DIP SUPPLEMENT | DMB | 0.20 | 122.00 |
| 04/06/13 | PREPARATION OF DIP SUPPLEMENT | DMB | 1.50 | 915.00 |
| 04/07/13 | FINALIZE RUNDELL DIP AFFIDAVIT | DMB | 0.40 | 244.00 |
| 04/07/13 | PREPARATION OF M. MARCOS AFFIDAVIT IN SUPPORT OF DIP | DMB | 0.40 | 244.00 |
| 04/07/13 | PREPARATION OF SUPPLEMENT IN SUPPORT OF DIP | DMB | 0.20 | 122.00 |

Case 13-13653-DHS    Doc 320-3    Filed 05/17/13    Entered 05/17/13 15:02:15    Desc
Exhibit B Invoices April-Fee 2013 Page 6 of 79

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                      Invoice No. 719145
      Client/Matter No. 51689-0001                             May 14, 2013
                                                               Page 5

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/08/13 | MEETING WITH R. IORIO RE: DIP | DMB | 0.30 | 183.00 |
| 04/08/13 | EMAILS WITH N. HAYNES RE: DIP STATUS AND FORWARD LATEST VERSIONS | DMB | 0.20 | 122.00 |
| 04/08/13 | ADDRESS ISSUES IN CONNECTION WITH RESOLUTION OF HUD LENDER OBJECTION, INCLUDING EMAILS AND CALLS WITH CAPITAL ONE AND HUD LENDER COUNSEL RE: REVISIONS TO DIP | DMB | 0.40 | 244.00 |
| 04/08/13 | TELEPHONE FROM CLIENT M. MARCOS RE: BUDGET | MDS | 0.20 | 157.00 |
| 04/08/13 | REVISE RESOLUTIONS, OFFICER'S CERTIFICATES AND INCUMBENCY CERTIFICATES TO INCORPORATE COMMENTS FROM LENDER'S COUNSEL | RMI | 1.30 | 526.50 |
| 04/08/13 | REVIEW AND REVISE SECURITY AGREEMENT, PLEDGE AGREEMENT AND ASSIGNMENT OF MEMBERSHIP INTERESTS; EMAIL TO LENDERS COUNSEL | RMI | 1.80 | 729.00 |
| 04/08/13 | REVIEW ADDITIONAL CORPORATE SEARCHES | RMI | 0.20 | 81.00 |
| 04/08/13 | REVISE EXHIBITS TO CREDIT AGREEMENT AND EMAIL TO LENDERS COUNSEL RE: SAME | RMI | 0.40 | 162.00 |
| 04/08/13 | REVIEW LEASES; REVISE COLLATERAL ACCESS AGREEMENT AND EMAIL TO LENDERS COUNSEL RE: SAME | RMI | 0.50 | 202.50 |
| 04/08/13 | ATTEND TO OPEN CLOSING ITEMS, INCLUDING REVIEW OF UPDATED CHECKLIST AND EMAILS TO CLIENTS AND LENDER RE: LOAN DOCUMENTS AND DUE DILIGENCE | RMI | 0.60 | 243.00 |
| 04/09/13 | FINALIZE DIP ORDER AND PREPARATION OF APPLICABLE REDLINES AND PREPARE CORRESPONDENCE TO JUDGE STECKROTH RE: AGREEMENTS REACHED, REVISIONS OF APPLICABLE DOCUMENTS AND PRESENTING REVISED FINAL ORDER FOR CONSIDERATION IN CONNECTION WITH DIP | DMB | 0.40 | 244.00 |
| 04/09/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH R. SWEETER RE: AGREEMENT ON ADDITIONAL HUD LANGUAGE AND FINAL VERSIONS OF THE DOCUMENTS | DMB | 0.20 | 122.00 |
| 04/09/13 | WORK ON OPEN DUE DILIGENCE ITEMS, INCLUDING EMAILS TO CLIENTS RE: IRS FORM AND CORPORATE SEARCHES | RMI | 0.70 | 283.50 |
| 04/09/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH HUD ATTORNEY AND COUNSEL FOR HUD LENDER RE: REVISION TO CREDIT AGREEMENT | DMB | 0.10 | 61.00 |
| 04/10/13 | REVIEW DOCKET FOR SIGNED DIP ORDER | FP | 0.10 | 24.50 |
| 04/10/13 | REVIEW STATUS OF DIP CLOSING | DMB | 0.60 | 366.00 |
| 04/10/13 | EMAIL EXCHANGE WITH LENDERS COUNSEL AND REVIEW UPDATED CHECKLIST | RMI | 0.20 | 81.00 |
| 04/11/13 | REVIEW DOCKET FOR SIGNED DIP ORDER AND ADVISE ATTORNEY | FP | 0.10 | 24.50 |

Re:    CHAPTER 11 - DEBTOR                                                        Invoice No. 719145
        Client/Matter No. 51689-0001                                                   May 14, 2013
                                                                                              Page 6

| | | | | |
|---|---|---|---|---|
| 04/11/13 | REVIEW DRAFT CLOSING OPINION | MPP | 0.60 | 333.00 |
| 04/11/13 | EMAILS TO AND FROM COMPANY RE: SCHEDULES TO CREDIT AGREEMENT | RMI | 0.20 | 81.00 |
| 04/11/13 | CHECKLIST CALL WITH LENDER'S COUNSEL | RMI | 0.50 | 202.50 |
| 04/11/13 | DRAFTING OPINION LETTER | RMI | 1.50 | 607.50 |
| 04/11/13 | REVIEW REVISED LOAN DOCUMENTS | RMI | 0.60 | 243.00 |
| 04/11/13 | ADDRESS DIP CLOSING | DMB | 0.30 | 183.00 |
| 04/11/13 | REVIEW CORRESPONDENCE FROM B. HOFMEISTER TO COURT RE: DIP ORDER STATUS AND PREPARE CORRESPONDENCE TO B. HOFMEISTER RE: SAME | DMB | 0.10 | 61.00 |
| 04/11/13 | REVIEW ENTERED DIP ORDER (WITHOUT BUDGET) AND CALL WITH COURT RE: SAME; REVIEW FILED BUDGET | DMB | 0.20 | 122.00 |
| 04/11/13 | REVIEW SIGNED DIP ORDER; DOWNLOAD AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 04/11/13 | PREPARE AND EMAIL SIGNED DIP ORDER TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 04/12/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE RE: DIP ORDER | FP | 0.20 | 49.00 |
| 04/12/13 | ADDRESS DIP CLOSING ISSUES | DMB | 0.30 | 183.00 |
| 04/12/13 | REVIEW COMMENTS TO SECURITY AGREEMENT | RMI | 0.30 | 121.50 |
| 04/15/13 | CONFERENCE WITH A. BATHANI RE: DIP SCHEDULES | RTJ | 0.20 | 62.00 |
| 04/15/13 | REVIEW DIP CLOSING STATUS | DMB | 0.20 | 122.00 |
| 04/15/13 | ATTEND TO OPEN DUE DILIGENCE ITEMS | RMI | 0.40 | 162.00 |
| 04/15/13 | WORK ON OPINION LETTER | RMI | 0.30 | 121.50 |
| 04/15/13 | REVIEW FILE RE: PREPARATION OF SCHEDULES TO DIP AGREEMENT | RTJ | 0.40 | 124.00 |
| 04/15/13 | REVIEW FILE RE: LIEN SEARCHES | RTJ | 0.20 | 62.00 |
| 04/15/13 | REVIEW DRAFT CLOSING OPINION | MPP | 0.80 | 444.00 |
| 04/16/13 | ADDRESS DIP CLOSING ISSUES/DOCUMENTS | DMB | 0.40 | 244.00 |
| 04/16/13 | REVIEW REVISIONS TO ANCILLARY CLOSING DOCUMENTS AND EMAILS WITH LENDERS COUNSEL RE: SAME | RMI | 0.30 | 121.50 |
| 04/16/13 | REVIEW OPEN DUE DILIGENCE REQUESTS AND EMAIL TO CLIENT RE: SAME | RMI | 0.20 | 81.00 |
| 04/16/13 | EMAIL EXCHANGE WITH LENDERS COUNSEL RE: DUE DILIGENCE | RMI | 0.20 | 81.00 |
| 04/16/13 | WORK ON REVISIONS TO CORPORATE RESOLUTIONS AND CERTIFICATES | RMI | 0.40 | 162.00 |
| 04/16/13 | REVIEW CREDIT AGREEMENT RE: SCHEDULES | RMI | 0.30 | 121.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 - DEBTOR          Invoice No. 719145
Client/Matter No. 51689-0001          May 14, 2013
         Page 7

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 04/16/13 | REVIEW DUE DILIGENCE PROVIDED BY COMPANY | RMI | 0.30 | 121.50 |
| 04/17/13 | REVIEW COMMENTS TO PLEDGE AGREEMENT AND REVISE SAME | RMI | 0.40 | 162.00 |
| 04/17/13 | REVIEW SCHEDULES TO LOAN AND CREDIT AGREEMENT; CONFERENCE WITH R. IORIO RE: SAME | MPP | 0.50 | 277.50 |
| 04/17/13 | REVIEW UCC-1 FINANCING STATEMENTS (PLEDGE AND ASSETS) AND EMAIL TO LENDER'S COUNSEL RE: COMMENTS TO SAME | RMI | 0.30 | 121.50 |
| 04/17/13 | EMAIL EXCHANGE WITH A. BATHANI | RMI | 0.10 | 40.50 |
| 04/17/13 | REVIEW OPEN DUE DILIGENCE ITEMS, INCLUDING SEARCHES AND EMAIL TO LENDER'S COUNSEL RE: RESPONSES TO DUE DILIGENCE REQUESTS | RMI | 0.40 | 162.00 |
| 04/17/13 | REVIEW REVISIONS TO CREDIT AGREEMENT EXHIBITS AND EMAIL TO LENDERS COUNSEL RE: SAME | RMI | 0.20 | 81.00 |
| 04/17/13 | REVIEW REVISED SECURITY AGREEMENT AND PROVIDE COMMENTS TO LENDERS COUNSEL | RMI | 0.50 | 202.50 |
| 04/17/13 | REVIEW AND REVISE INITIAL DRAFT OF MANAGEMENT FEE SUBORDINATION AGREEMENT | RMI | 0.60 | 243.00 |
| 04/18/13 | CALL WITH N. HAYNES RE: STATUS, ETC. | DMB | 0.20 | 122.00 |
| 04/18/13 | PREPARE CORRESPONDENCE TO PREPETITION SECURED LENDERS RE: BUDGET TO ACTUAL WE 4/12/13 | DMB | 0.10 | 61.00 |
| 04/18/13 | WORK ON OPINION LETTER AND OPINION CERTIFICATE | RMI | 0.70 | 283.50 |
| 04/18/13 | REVIEW DRAFT SCHEDULES AND TELEPHONE CALL WITH A. BATHANI RE: SAME | RMI | 0.50 | 202.50 |
| 04/18/13 | TELEPHONE CALL WITH CLIENT RE: BORROWING BASE CERTIFICATE | RMI | 0.20 | 81.00 |
| 04/18/13 | EMAILS TO AND FROM D. FLOURNOY RE: DUE DILIGENCE | RMI | 0.20 | 81.00 |
| 04/18/13 | REVIEW REVISED UCC-1 FINANCING STATEMENTS AND EMAILS WITH D. FLOURNOY RE: SAME | RMI | 0.20 | 81.00 |
| 04/18/13 | MULTIPLE TELEPHONE CALLS WITH M. MENDELSOHN | RMI | 0.20 | 81.00 |
| 04/18/13 | REVIEW AND REVISE BORROWING BASE CERTIFICATE AND EMAIL TO LENDERS COUNSEL RE: SAME | RMI | 0.20 | 81.00 |
| 04/18/13 | PREPARATION OF SIGNATURE PAGES FOR EXECUTION AND EMAIL TO BORROWER RE: SAME | RMI | 0.30 | 121.50 |
| 04/18/13 | REVIEW REVISIONS TO SECURITY AGREEMENT AND PLEDGE AGREEMENT AND EMAIL TO D. FLOURNOY RE: COMMENTS TO SAME | RMI | 0.30 | 121.50 |
| 04/18/13 | PREPARATION FOR AND TELEPHONE CALL WITH CLIENT RE: SCHEDULES | RMI | 0.30 | 121.50 |
| 04/18/13 | CONFERENCE WITH D. BASS RE: 1113(C) ISSUES AND DIP / CAPITAL ONE | RTJ | 0.20 | 62.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 8

| | | | | |
|---|---|---|---|---|
| 04/18/13 | ADDRESS DIP CLOSING STATUS ISSUES | DMB | 0.20 | 122.00 |
| 04/19/13 | ASSIST IN DIP CLOSING ISSUES | DMB | 0.20 | 122.00 |
| 04/19/13 | EMAIL EXCHANGES WITH R. SWEETER RE: PNC AGREEMENTS | RMI | 0.20 | 81.00 |
| 04/19/13 | WORK ON FINALIZING EXECUTION OF SIGNATURE PAGES | RMI | 0.30 | 121.50 |
| 04/19/13 | REVIEW DRAFT OPINION LETTER AND EMAIL EXCHANGE WITH D. FLOURNOY RE: OPINION LETTER COMMENTS | RMI | 0.30 | 121.50 |
| 04/19/13 | PREPARATION OF OFFICERS CERTIFICATE FOR EACH BORROWER AND EMAIL TO LENDERS COUNSEL RE: SAME | RMI | 0.40 | 162.00 |
| 04/19/13 | EMAIL TO BORROWER RE: MANAGEMENT FEE SUBORDINATION AGREEMENT | RMI | 0.10 | 40.50 |
| 04/19/13 | EMAIL EXCHANGE WITH D. FLOURNOY RE: MANAGEMENT FEE SUBORDINATION AGREEMENT | RMI | 0.10 | 40.50 |
| 04/19/13 | REVIEW COMMENTS TO SCHEDULES TO CREDIT AGREEMENT AND EMAIL TO A. BATHANI RE: SAME | RMI | 0.30 | 121.50 |
| 04/19/13 | EMAIL TO BORROWERS RE: PNC ACCOUNT CONTROL AGREEMENTS AND REVIEW OF OPEN ITEMS RE: SAME | RMI | 0.20 | 81.00 |
| 04/19/13 | REVIEW REVISED SECURITY AGREEMENT AND EMAILS TO AND FROM D. FLOURNOY RE: REVISIONS TO SAME | RMI | 0.40 | 162.00 |
| 04/19/13 | REVIEW REVISED BORROWING BASE CERTIFICATE AND EMAIL TO M. MENDELSOHN RE: SAME | RMI | 0.20 | 81.00 |
| 04/22/13 | REVIEW LENDER'S COUNSEL COMMENTS TO OPINION | MPP | 0.30 | 166.50 |
| 04/22/13 | REVIEW CORPORATE DOCUMENTS FOR THCI MORTGAGE HOLDING COMPANY AND THCI COMPANY | RMI | 0.30 | 121.50 |
| 04/22/13 | DRAFTING RESOLUTIONS AUTHORIZING PLEDGE AGREEMENT | RMI | 0.40 | 162.00 |
| 04/22/13 | REVIEW REVISED SCHEDULES AND EMAIL TO ARPITA RE: SAME | RMI | 0.30 | 121.50 |
| 04/22/13 | WORK ON REVISIONS TO OPINION LETTER | RMI | 0.50 | 202.50 |
| 04/22/13 | EMAILS TO LENDERS COUNSEL RE: OPEN CLOSING ITEMS | RMI | 0.20 | 81.00 |
| 04/22/13 | EMAILS WITH D. FLOURNOY RE: MANAGEMENT FEE SUBORDINATION AGREEMENT | RMI | 0.20 | 81.00 |
| 04/22/13 | EMAIL EXCHANGE WITH D. FLOURNOY RE: INCUMBENCY CERTIFICATES | RMI | 0.10 | 40.50 |
| 04/23/13 | CONFERENCE WITH R. IORIO REGARDING CLOSING OPINION WITH CAPITAL ONE | MPP | 0.20 | 111.00 |
| 04/23/13 | EMAIL DRAFTED TO ATTORNEY/CO-COUNSEL RE: DIP OPINION LETTER. | GHG | 0.20 | 142.00 |
| 04/23/13 | REVIEW COMMENTS TO OPINION LETTER FROM LENDERS COUNSEL | RMI | 0.10 | 40.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 - DEBTOR                                        Invoice No. 719145
     Client/Matter No. 51689-0001                                      May 14, 2013
                                                                         Page 9

| | | | | |
|---|---|---|---|---|
| 04/23/13 | REVIEW CREDIT AGREEMENT RE: SCHEDULES | RMI | 0.50 | 202.50 |
| 04/23/13 | EMAIL EXCHANGE WITH D. TIMBLIN RE: SIGNATURE PAGES AND FOLLOW UP RE: SAME | RMI | 0.20 | 81.00 |
| 04/23/13 | REVIEW FINAL VERSION OF ANCILLARY LOAN DOCUMENTS | RMI | 0.50 | 202.50 |
| 04/23/13 | WORK ON FINALIZING BORROWING BASE CERTIFICATE | RMI | 0.30 | 121.50 |
| 04/23/13 | WORK ON SCHEDULES TO SECURITY AGREEMENT | RMI | 0.30 | 121.50 |
| 04/23/13 | WORK ON REVISIONS TO OPINION LETTER AND OPINION CERTIFICATE | RMI | 0.60 | 243.00 |
| 04/23/13 | TELEPHONE CALLS WITH M. MARCOS RE: INCUMBENCY CERTIFICATE | RMI | 0.20 | 81.00 |
| 04/23/13 | MULTIPLE TELEPHONE CALLS WITH LENDERS COUNSEL RE: INCUMBENCY CERTIFICATE | RMI | 0.40 | 162.00 |
| 04/23/13 | ASSEMBLE ADDITIONAL SIGNATURE PAGES FOR EXECUTION AND EMAIL TO E. MURPHY RE: SAME | RMI | 0.40 | 162.00 |
| 04/23/13 | REVISE SCHEDULES TO CREDIT AGREEMENT AND EMAIL TO A. BATHANI AND D. FLOURNOY RE: SAME | RMI | 0.30 | 121.50 |
| 04/23/13 | EXCHANGE EMAILS WITH R. IORIO RE: REVISED DRAFT OF THE CREDIT AGREEMENT | DMB | 0.10 | 61.00 |
| 04/23/13 | REVIEW DIP LOAN OPINION LETTER; EMAIL DRAFTED RE: OPINION LETTER RE: DIP FINANCING; EMAILS RE: SAME. | GHG | 0.80 | 568.00 |
| 04/24/13 | REVIEW DIP OPINION; EMAIL RECEIVED AND DRAFTED TO R. IORIO. | GHG | 0.30 | 213.00 |
| 04/24/13 | REVIEW LOAN DOCUMENTS; E-MAIL CORRESPONDENCE WITH R. IORIO REGARDING SAME. | TEC | 1.50 | 675.00 |
| 04/24/13 | MEETING WITH M. SIROTA RE: M&T STATUS | DMB | 0.10 | 61.00 |
| 04/24/13 | WORK ON SCHEDULES TO CREDIT AGREEMENT | RMI | 0.30 | 121.50 |
| 04/24/13 | EMAILS WITH LENDERS COUNSEL RE: WESTPORT DIRECTOR AGREEMENT | RMI | 0.20 | 81.00 |
| 04/24/13 | REVISE OPINION CERTIFICATE AND EMAIL TO BORROWER RE: SAME | RMI | 0.20 | 81.00 |
| 04/24/13 | ASSEMBLE ADDITIONAL SIGNATURE PAGES AND EMAIL TO E. MURPHY RE: SAME | RMI | 0.40 | 162.00 |
| 04/24/13 | WORK ON FINALIZING ANCILLARY LOAN DOCUMENTS, INCLUDING MANAGEMENT FEE SUBORDINATION AGREEMENT, SECURITY AGREEMENT AND PLEDGE AGREEMENT | RMI | 0.50 | 202.50 |
| 04/24/13 | WORK ON FINAL REVISIONS TO OPINION LETTER AND EMAILS TO LENDERS COUNSEL RE: SAME | RMI | 0.40 | 162.00 |

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 719145
      Client/Matter No. 51689-0001                                    May 14, 2013
                                                                      Page 10

| | | | | |
|---|---|---|---|---|
| 04/24/13 | FOLLOW UP WITH LENDERS COUNSEL RE: INCUMBENCY CERTIFICATE, TELEPHONE CALL WITH D. FLOURNOY RE: REVISIONS TO CERTIFICATE AND REVISE SAME | RMI | 0.30 | 121.50 |
| 04/25/13 | CALL WITH N. HAYNES RE: STATUS, ETC. | DMB | 0.20 | 122.00 |
| 04/25/13 | EMAIL EXCHANGE WITH A. BATHANI RE: REVISIONS TO SCHEDULES | RMI | 0.10 | 40.50 |
| 04/25/13 | EMAILS TO AND FROM D. FLOURNOY RE: OPEN CLOSING ITEMS | RMI | 0.30 | 121.50 |
| 04/25/13 | EMAIL EXCHANGE WITH D. FLOURNOY RE: COMMENTS TO CREDIT AGREEMENT AND REVIEW REVISED DRAFT OF SAME | RMI | 0.20 | 81.00 |
| 04/25/13 | WORK ON OPEN CLOSING ITEMS | RMI | 0.50 | 202.50 |
| 04/25/13 | REVIEW DIP CLOSING STATUS | DMB | 0.10 | 61.00 |
| 04/25/13 | PREPARE CORRESPONDENCE TO PREPETITION SECURED LENDERS RE: BUDGET TO ACTUAL | DMB | 0.10 | 61.00 |
| 04/25/13 | TELEPHONE AND EXCHANGE EMAILS WITH D. STAUT RE: DIP | DMB | 0.30 | 183.00 |
| 04/26/13 | WORK ON OPEN CLOSING ITEMS AND CLOSE DIP LOAN | RMI | 3.30 | 1,336.50 |
| 04/26/13 | REVIEW DIP CLOSING STATUS | DMB | 0.10 | 61.00 |
| 04/29/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: DIP CLOSING AND CONTROL AGREEMENT EFFECTIVENESS AND DISCUSS SAME WITH R. IORIO | DMB | 0.30 | 183.00 |
| 04/29/13 | ATTEND TO POST CLOSING ITEMS | RMI | 0.30 | 121.50 |
| 04/30/13 | SEVERAL EMAILS AND CALL WITH N. HAYNES AND CAPITAL ONE COUNSEL RE: CONTROL AGREEMENT ISSUES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.50 | 305.00 |
| 04/30/13 | REVIEW BUDGET TO ACTUAL FOR W/E 4.26.13 AND PREPARE CORRESPONDENCE TO SECURED LENDERS RE: SAME | DMB | 0.20 | 122.00 |
| **LITIGATION** | | | **278.00** | **$153,979.50** |
| 03/12/13 | RESEARCH 1113(C) RELIEF | GHG | 1.40 | 994.00 |
| 04/01/13 | RESEARCH AND ANALYZE CASES CITED TO IN MOTION TO QUASH SUBPOENA RELATING TO UNION'S ARGUMENT THAT CERTAIN DISCOVERY CAN BE PROTECTED BY A PRIVILEGE RELATED TO COMMUNICATIONS BETWEEN UNIONS AND ITS REPRESENTATIVES; SUMMARIZE CASES CITED TO AND DETERMINE IF THEY SUPPORT LEGAL CONCLUSION IN MOTION TO QUASH; DRAFT INTERNAL MEMO OF RESULTS/CONCLUSIONS | MCS | 2.50 | 525.00 |
| 04/01/13 | DRAFT LETTER TO S. HEPNER RE: DISCOVERY OBJECTIONS | RTJ | 0.70 | 217.00 |
| 04/01/13 | REVIEW AND REVISE VENUE TRANSFER OPPOSITION | RTJ | 0.70 | 217.00 |
| 04/01/13 | REVIEW AND REVISE OPPOSITION TO MOTION TO QUASH; LEGAL RESEARCH RE: SAME | RTJ | 3.80 | 1,178.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 719145
       Client/Matter No. 51689-0001                                      May 14, 2013
                                                                          Page 11

| 04/01/13 | REVIEW DISCOVERY SERVED BY UNION RE: DIP/1113 HEARINGS | WU | 0.30 | 178.50 |
|----------|-------------------------------------------------------|-----|------|--------|
| 04/01/13 | REVIEW RESPONSES TO DISCOVERY REQUESTS AND RESPONSIVE DOCUMENTS | RTJ | 0.80 | 248.00 |
| 04/01/13 | WORK ON MOTION IN OPPOSITION TO RECONSIDERATION | GHG | 4.00 | 2,840.00 |
| 04/01/13 | REVIEW UNION DISCOVERY REQUESTS | GHG | 0.40 | 284.00 |
| 04/01/13 | CORRESP. TO ATTORNEY/CO-COUNSEL M. CRITCHLEY RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/01/13 | CORRESP. TO ADVERSARY W. MARTIN RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/01/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/01/13 | REVIEW UNION DOCUMENT PRODUCTION - VENUE | MDS | 0.60 | 471.00 |
| 04/01/13 | PREPARATION OF LETTER TO S. HEPNER RE: PRIVILEGE LOG | MDS | 0.30 | 235.50 |
| 04/01/13 | CALL BACK CLIENT C. JOYCE RE: DISCOVERY | MDS | 0.20 | 157.00 |
| 04/01/13 | REVIEW UNION DISCOVERY DEMANDS | MDS | 0.40 | 314.00 |
| 04/01/13 | CORRESP. TO ADVERSARY S. HEPNER RE: DISCOVERY DEMANDS | MDS | 0.20 | 157.00 |
| 04/01/13 | CALL BACK ACCOUNTANT D. STAUT RE: DISCOVERY PRODUCTION | MDS | 0.20 | 157.00 |
| 04/01/13 | CORRESP. TO ATTORNEY/CO-COUNSEL M. CRITCHLEY RE: PENDING DISCOVERY | MDS | 0.20 | 157.00 |
| 04/01/13 | REVIEW MAIL RE: STATUS WITH UNION AND AVAILABLE ACCESS | DMB | 0.10 | 61.00 |
| 04/01/13 | REVIEW UNION DISCOVERY REQUEST AND EMAILS RE: SAME | DMB | 0.40 | 244.00 |
| 04/01/13 | REVIEW  RESPONSES AND OBJECTIONS, PRODUCED DOCUMENTS, AND PRIVILEGE LOG RE:  THE DEBTORS' SUBPOENA REGARDING THE UNION'S MOTION TO TRANSFER VENUE AND EXCHANGE EMAILS WITH TEAM RE: SAME | DMB | 0.40 | 244.00 |
| 04/01/13 | PREPARATION OF MOTION TO QUASH | DMB | 0.30 | 183.00 |
| 04/01/13 | PREPARATION OF RESPONSE TO UNION RE: COMMON INTEREST PRIVILEGE, ETC. | DMB | 0.30 | 183.00 |
| 04/01/13 | E-MAIL WITH CLIENT RE: INFORMATION NEEDED FOR COMMITTEE COUNSEL | IXV | 0.10 | 59.50 |
| 04/02/13 | REVISE OPPOSITION TO VENUE TRANSFER MOTION | RTJ | 0.70 | 217.00 |
| 04/02/13 | REVIEW OBJECTION TO MOTION TO QUASH AND EXHIBITS TO BE FILED TOMORROW, AND DISCUSS FILING WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/02/13 | CONFERENCE WITH IN-HOUSE COUNSEL RE: ███████████ | RTJ | 0.20 | 62.00 |
| 04/02/13 | CONFERENCE WITH CO-COUNSEL REGARDING URGENT DISCOVERY ISSUES AND MOTION RESPONSES. | MRY | 1.00 | 300.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 12

| | | | | |
|---|---|---|---|---|
| 04/02/13 | TELEPHONE CONFERENCE WITH CLIENT REGARDING RESPONSES TO DISCOVERY DEMANDS. | MRY | 1.00 | 300.00 |
| 04/02/13 | REVIEW DOCUMENTS ON DATA ROOM SITE FOR DISCOVERY RESPONSIVENESS. | MRY | 1.80 | 540.00 |
| 04/02/13 | REVIEW PRIOR MOTIONS FILED IN ACTION. | MRY | 0.50 | 150.00 |
| 04/02/13 | REVIEW DISCOVERY REQUESTS FROM UNION | RTJ | 0.50 | 155.00 |
| 04/02/13 | REVIEW RESPONSES AND OBJECTIONS TO DISCOVERY | RTJ | 0.60 | 186.00 |
| 04/02/13 | CONFERENCE WITH INTERNAL COLE SCHOTZ TEAM RE: DISCOVERY, DIP AND 1113(E) MOTION | RTJ | 0.90 | 279.00 |
| 04/02/13 | LEGAL RESEARCH RE: PRIVILEGE ISSUES | RTJ | 1.10 | 341.00 |
| 04/02/13 | DRAFT OBJECTION TO MOTION TO QUASH | RTJ | 2.30 | 713.00 |
| 04/02/13 | DRAFT MOTION TO QUASH | RTJ | 2.20 | 682.00 |
| 04/02/13 | ATTEND CONFERENCE CALL RE: DISCOVERY REQUESTS | SXB | 0.90 | 310.50 |
| 04/02/13 | REVIEW UNION'S DISCOVERY REQUESTS | SXB | 0.60 | 207.00 |
| 04/02/13 | REVISE OBJECTION TO RECONSIDERATION MOTION | SXB | 2.60 | 897.00 |
| 04/02/13 | MEETING WITH INTERNAL TEAM RE: DIP/1113 STRATEGY AND DISCOVERY | WU | 1.00 | 595.00 |
| 04/02/13 | WORK ON UNION DISCOVERY - RESPONSES AND OBJECTIONS | WU | 1.60 | 952.00 |
| 04/02/13 | TELEPHONE TO ADVERSARY LEVY RATNER RE: DISCOVERY ISSUES | WU | 0.70 | 416.50 |
| 04/02/13 | TELEPHONE TO CLIENT TEAM RE: UNION DISCOVERY | WU | 1.20 | 714.00 |
| 04/02/13 | PREPARATION OF OBJECTION TO RECONSIDERATION MOTION | DMB | 3.50 | 2,135.00 |
| 04/02/13 | EXCHANGE EMAILS WITH TEAM RE: COMMITTEE POSITION ON 1113 | DMB | 0.10 | 61.00 |
| 04/02/13 | PREPARE CORRESPONDENCE TO J. SCHWARZ RE: FINANCIAL INFO FOR 1113E MOTION | DMB | 0.10 | 61.00 |
| 04/02/13 | RESEARCH ISSUES RE: RECONSIDERATION MOTION | DMB | 0.30 | 183.00 |
| 04/02/13 | PARTICIPATE IN CONFERENCE CALL RE: UNION DISCOVERY REQUESTS | DMB | 0.70 | 427.00 |
| 04/02/13 | CALL BACK CLIENT C. JOYCE RE: ███████ | MDS | 0.50 | 392.50 |
| 04/02/13 | CALL BACK ADVERSARY W. MARTIN RE: PRE UCC CALL ON REQUESTED INFORMATION | MDS | 0.20 | 157.00 |
| 04/02/13 | TELEPHONE TO ADVERSARY S. HEPNER RE: DOCUMENT REQUEST | MDS | 0.50 | 392.50 |
| 04/02/13 | TELEPHONE TO ADVERSARY/COMMITTEE RE: 1113E RELIEF | MDS | 0.20 | 157.00 |
| 04/02/13 | WORK ON MOTION FOR RECONSIDERATION | MDS | 0.90 | 706.50 |
| 04/02/13 | CALL BACK CLIENT C. JOYCE RE: ███████ | MDS | 0.70 | 549.50 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 13

| Date | Description | | | |
|---|---|---|---|---|
| 04/02/13 | TELEPHONE TO CLIENT C. JOYCE RE: ████████ ████ | MDS | 0.50 | 392.50 |
| 04/02/13 | REVIEW OPPOSITION TO MOTION TO QUASH | MDS | 0.60 | 471.00 |
| 04/02/13 | TELEPHONE FROM CLIENT C. JOYCE RE: ████████ | MDS | 0.50 | 392.50 |
| 04/02/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE: RESPONSE TO PENDING DISCOVERY AND OPPOSITION | MDS | 1.00 | 785.00 |
| 04/02/13 | WORK ON OBJECTION TO RECONSIDERATION MOTION; CONFERENCE CALL RE: UNION AND DISCOVERY REQUESTS | GHG | 2.50 | 1,775.00 |
| 04/02/13 | CONFERENCE CALL WITH W. USATINE AND S. HEPNER RE: DISCOVERY REQUESTS | GHG | 0.80 | 568.00 |
| 04/02/13 | TELEPHONE TO C. JOYCE, M. SIROTA, W. USATINE AND M. YELLIN RE: UNION DOCUMENT REQUESTS | GHG | 0.30 | 213.00 |
| 04/02/13 | TELEPHONE TO COMMITTEE RE: 1113(E) | GHG | 0.30 | 213.00 |
| 04/02/13 | REVIEW DOCUMENTS | GHG | 1.20 | 852.00 |
| 04/03/13 | REVISE OPPOSITION TO MOTION TO QUASH | RTJ | 0.70 | 217.00 |
| 04/03/13 | PDF AND EFILE BRIEF IN OPPOSITION TO MOTION TO RECONSIDER | FP | 0.20 | 49.00 |
| 04/03/13 | REVIEW CORRESPONDENCE FROM W. USATINE RE: LIMITING SCOPE OF DISCOVERY | RTJ | 0.20 | 62.00 |
| 04/03/13 | TELEPHONE CONFERENCE WITH UNION COUNSEL REGARDING DISCOVERY ISSUES. | MRY | 1.00 | 300.00 |
| 04/03/13 | PREPARE SUMMARY OF AGREEMENT REGARDING DISCOVERY ISSUES. | MRY | 0.30 | 90.00 |
| 04/03/13 | CONFERENCE WITH CLIENTS REGARDING AGREEMENT CONCERNING DISCOVERY. | MRY | 0.50 | 150.00 |
| 04/03/13 | DOWNLOAD FILED OBJECTION AND EXHIBITS TO MOTION TO QUASH; EMAIL FILED COPIES TO ATTORNEY FOR SERVICE ON PARTIES | FP | 0.20 | 49.00 |
| 04/03/13 | CONFERENCE WITH ARPITA BATHANI RE: DISCOVERY AND CONFIDENTIALITY AGREEMENT | RTJ | 0.20 | 62.00 |
| 04/03/13 | REVIEW MOTION TO SEAL CONFIDENTIAL INFORMATION FILED BY UNION | RTJ | 0.40 | 124.00 |
| 04/03/13 | REVIEW OPPOSITION TO MOTION FOR RECONSIDERATION | RTJ | 0.50 | 155.00 |
| 04/03/13 | TELEPHONE TO C. JOYCE RE: DISCOVERY ISSUES WITH COMMITTEE | RTJ | 0.20 | 62.00 |
| 04/03/13 | TELEPHONE TO K. CURTIN RE: COMMITTEE CONFIDENTIALITY AGREEMENT | RTJ | 0.10 | 31.00 |
| 04/03/13 | DRAFT CORRESPONDENCE TO C. JOYCE RE: DISCOVERY ISSUES WITH COMMITTEE | RTJ | 0.20 | 62.00 |

Re:    CHAPTER 11 - DEBTOR                                                        Invoice No. 719145
       Client/Matter No. 51689-0001                                                    May 14, 2013
                                                                                         Page 14

| | | | | |
|---|---|---|---|---|
| 04/03/13 | REVIEW OPPOSITION MOTION TO RECONSIDERATION | GHG | 0.70 | 497.00 |
| 04/03/13 | DRAFT EMAIL TO D. BASS RE: MOTION FOR RECONSIDERATION | GHG | 0.20 | 142.00 |
| 04/03/13 | TELEPHONE TO S. HEPNER AND W. USATINE RE: DISCOVERY REQUESTS | GHG | 0.60 | 426.00 |
| 04/03/13 | DRAFT AND RECEIVE EMAIL FROM D. STAUT RE: PREPARATION FOR 1113(E) HEARING | GHG | 0.20 | 142.00 |
| 04/03/13 | TELEPHONE TO W. USATINE AND C. JOYCE RE: PROPOSED DISCOVERY RESOLUTION WITH UNION | GHG | 0.40 | 284.00 |
| 04/03/13 | CONFERENCE WITH R. JARECK RE: CC CONFIDENTIALITY AGREEMENT | GHG | 0.30 | 213.00 |
| 04/03/13 | PREPARE FOR 1113(E) HEARING | GHG | 1.50 | 1,065.00 |
| 04/03/13 | REVISE OPPOSITION TO RECONSIDERATION | MDS | 0.70 | 549.50 |
| 04/03/13 | TELEPHONE FROM CLIENT C. JOYCE RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/03/13 | TELEPHONE FROM CLIENT C. JOYCE RE: MEDIATION | MDS | 0.20 | 157.00 |
| 04/03/13 | PREPARATION OF OBJECTION TO RECONSIDERATION MOTION, AND EMAILS WITH CLIENT RE: SAME | DMB | 3.00 | 1,830.00 |
| 04/03/13 | REVIEW REVISED OBJECTION TO UNION'S MOTION TO QUASH SUBPOENA; PREPARE FOR FILING; PREPARE EXHIBITS TO OBJECTION FOR FILING | FP | 0.40 | 98.00 |
| 04/03/13 | EFILE OBJECTION AND EXHIBITS TO MOTION TO QUASH | FP | 0.20 | 49.00 |
| 04/04/13 | TELEPHONE CONFERENCE WITH CLIENT REGARDING DOCUMENT PRODUCTION. | MRY | 0.50 | 150.00 |
| 04/04/13 | REVIEW DOCUMENTS AND PREPARE FOR 1113(E) HEARING | GHG | 3.00 | 2,130.00 |
| 04/04/13 | E-MAILS WITH CLIENT REGARDING DOCUMENTS BEING PRODUCED. | MRY | 0.20 | 60.00 |
| 04/04/13 | DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY DEMANDS. | MRY | 2.40 | 720.00 |
| 04/04/13 | TELEPHONE FROM R. SCHECHTER RE: CONFIDENTIALITY AGREEMENT | RTJ | 0.20 | 62.00 |
| 04/04/13 | LEGAL RESEARCH RE: ATTORNEY-CLIENT PRIVILEGE ISSUES | RTJ | 0.80 | 248.00 |
| 04/04/13 | WORK ON MOTION TO QUASH UNION DISCOVERY REQUESTS | RTJ | 0.80 | 248.00 |
| 04/04/13 | CONFERENCE WITH A. BATHANI RE: CONFIDENTIALITY AGREEMENT WITH THE COMMITTEE | RTJ | 0.20 | 62.00 |
| 04/04/13 | MEETING WITH M. MARCOS (PARTIAL), D. STAUT, J. SCHWARZ AND G. GLINE RE: 1113(E) AND DIP | DMB | 2.50 | 1,525.00 |
| 04/04/13 | TELEPHONE FROM C. JOYCE RE: FORM OF DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 719145
       Client/Matter No. 51689-0001                                            May 14, 2013
                                                                                  Page 15

| | | | | |
|---|---|---|---|---|
| 04/04/13 | CORRESP. TO ACCOUNTANT P. RUNDELL RE: FORMAT OF PRODUCTION | MDS | 0.20 | 157.00 |
| 04/04/13 | REVISE LETTER TO UNITED STATES TRUSTEE | MDS | 0.20 | 157.00 |
| 04/04/13 | MEETING WITH D. STAUT, J. SCHWARZ AND M. MARCOS RE: 1113(E) | GHG | 2.50 | 1,775.00 |
| 04/05/13 | REVIEW AND COMMENT ON DISCOVERY AND DOCUMENTS BEING PRODUCED | DMB | 0.50 | 305.00 |
| 04/05/13 | WORK ON DATA ROOM DISCOVERY ISSUES. REVIEW DOCUMENTS AND CONFERENCE WITH M. YELLIN AND W. USATINE. | GHG | 2.00 | 1,420.00 |
| 04/05/13 | REVIEW COMMITTEE SUPPORT 1113(E). | GHG | 0.60 | 426.00 |
| 04/05/13 | REVIEW DOCUMENTS - CALCULATION OF INTERIM MODIFICATION. | GHG | 0.40 | 284.00 |
| 04/05/13 | REVIEW DIP BUDGET V 1113(E) WITH DIP AND DIFFERENCES. | GHG | 0.40 | 284.00 |
| 04/05/13 | CORRESP. TO C. JOYCE RE: REPLY PAPERS | MDS | 0.20 | 157.00 |
| 04/05/13 | CORRESP. TO ADVERSARY S. HEPNER RE: MOTION TO QUASH | MDS | 0.30 | 235.50 |
| 04/05/13 | REVIEW NLRB AND UNION 1113 OBJECTION | MDS | 1.10 | 863.50 |
| 04/05/13 | DRAFT OUTLINE OF REPLY TO UNION/NLRB OBJECTION AND CORRESPONDENCE TO CLIENT | MDS | 1.30 | 1,020.50 |
| 04/05/13 | CONFERENCE CALL WITH CLIENT ON REPLY PAPERS | MDS | 0.50 | 392.50 |
| 04/05/13 | PREPARE FOR COURT HEARING ON APRIL 9TH | MDS | 1.60 | 1,256.00 |
| 04/05/13 | REVIEW CREDITOR COMMITTEE SUPPORT OF 1113E MOTION AND OPPOSITION TO RECONSIDERATION AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME; EXCHANGE EMAILS WITH M. SIROTA AND G. GLINE RE: SAME | DMB | 0.40 | 244.00 |
| 04/05/13 | INITIAL REVIEW OF NLRB 2D CIRCUIT BRIEF | DMB | 0.60 | 366.00 |
| 04/05/13 | REVIEW NLRB AND UNION OBJECTIONS AND FORWARD SAME TO CLIENT (1.3); SEVERAL EMAILS WITH CLIENT AND CS TEAM RE: SAME (.5) | DMB | 1.80 | 1,098.00 |
| 04/06/13 | REVIEW OBJECTIONS TO 1113(E) CONTINUATION MOTION | SXB | 1.20 | 414.00 |
| 04/06/13 | CONDUCT LEGAL RESEARCH AND REVIEW LEGAL AUTHORITY RE: OBJECTIONS TO 1113(E) CONTINUATION MOTION | SXB | 4.60 | 1,587.00 |
| 04/06/13 | CONDUCT RESEARCH AND REVIEW PERTINENT DOCUMENTS RE: CROSS-EXAMINATION OF WITNESSES AT 4/9 HEARING | SXB | 3.20 | 1,104.00 |
| 04/06/13 | SEVERAL EMAILS WITH CS TEAM, CLIENT AND A&M RE ███████ ███████████████████████ | DMB | 0.70 | 427.00 |
| 04/06/13 | PREPARATION OF OMNIBUS REPLY TO OBJECTIONS TO 1113E MOTION | DMB | 2.00 | 1,220.00 |

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 719145
        Client/Matter No. 51689-0001                                           May 14, 2013
                                                                                   Page 16

| 04/06/13 | REVIEW INFORMATION/ANALYSES FROM A&M IN CONNECTION WITH REPLY TO OBJECTIONS, ETC. | DMB | 0.70 | 427.00 |
|---|---|---|---|---|
| 04/06/13 | ADDRESS ISSUES RE: BENTON CV | DMB | 0.20 | 122.00 |
| 04/06/13 | ADDRESS ISSUES TO ASSIST WITH CROSS-EXAMINATION OF J. BENTON | DMB | 0.30 | 183.00 |
| 04/06/13 | REVIEW SUMMARY OF DISTINGUISHING FACTORS IN CASES OUTLINED BY S. BHATNAGAR FOR REPLY | DMB | 0.30 | 183.00 |
| 04/06/13 | CONFERENCE WITH M. MARCO, P. RUNDELL, A&M AND M. SIROTA. | GHG | 0.80 | 568.00 |
| 04/06/13 | REVIEW OBJECTIONS TO NLRB AND EXTENSION TO 1113(E). | GHG | 1.40 | 994.00 |
| 04/06/13 | CONFERENCE CALL WITH P. RUNDELL, A&M, C. JOYCE. | GHG | 0.70 | 497.00 |
| 04/06/13 | DRAFT AGENDA FOR 11:30 CALL. | GHG | 0.60 | 426.00 |
| 04/06/13 | EMAIL DRAFTED AND RECEIVED FROM M. SIROTA RE: RUNDELL DECLARATION. | GHG | 0.30 | 213.00 |
| 04/06/13 | EMAIL DRAFTED AND RECEIVED FROM D. STAUT AND J. SCHWARZ RE: VARIOUS EXHIBITS AND SCHEDULES FOR RUNDELL DECLARATION. | GHG | 0.50 | 355.00 |
| 04/06/13 | REVIEW POTENTIAL CHART FOR RUNDELL DECLARATION. | GHG | 1.40 | 994.00 |
| 04/06/13 | PREPARE RUNDELL DECLARATION AND REVISE. | GHG | 3.00 | 2,130.00 |
| 04/06/13 | EMAIL DRAFTED AND RECEIVED FROM M. SIROTA AND D. BASS RE: DIP SUPPLEMENT. | GHG | 0.40 | 284.00 |
| 04/06/13 | TELEPHONE FROM P. RUNDELL RE: ISSUES FOR DECLARATION (3X). | GHG | 0.70 | 497.00 |
| 04/06/13 | EMAIL DRAFTED AND RECEIVED FROM M. MENDELSOHN AND F. PETRICONE RE: ASSUMPTION. | GHG | 0.40 | 284.00 |
| 04/06/13 | EMAIL DRAFTED J. KAPLAN RE: SUPPLEMENTAL DECLARATION TO ADDRESS NLRB. | GHG | 0.30 | 213.00 |
| 04/06/13 | ATTEND CONFERENCE CALLS RE: OBJECTIONS TO 1113(E) CONTINUATION MOTION | SXB | 1.80 | 621.00 |
| 04/06/13 | PREPARE BRIEF POINT ON DISCOVERY STATUS | MRY | 0.40 | 120.00 |
| 04/07/13 | DRAFT KAPLAN SUPPLEMENTAL DECLARATION. | GHG | 1.00 | 710.00 |
| 04/07/13 | EMAIL DRAFTED AND RECEIVED AND FOLLOW-UP TELEPHONE WITH J. SCHWARZ AND D. STAUT RE: EXHIBITS TO RUNDELL DECLARATION. | GHG | 1.00 | 710.00 |
| 04/07/13 | CONFERENCE CALL RE: RUNDELL DECLARATION AND EXHIBITS. | GHG | 0.60 | 426.00 |
| 04/07/13 | EMAIL DRAFTED AND RECEIVED FROM P. RUNDELL RE: DECLARATION. | GHG | 0.30 | 213.00 |
| 04/07/13 | PREPARATION OF KAPLAN SUPPLEMENTAL AFFIDAVIT AND DISCUSS WITH G. GLINE | DMB | 0.50 | 305.00 |

Re:    CHAPTER 11 - DEBTOR                                                         Invoice No. 719145
       Client/Matter No. 51689-0001                                               May 14, 2013
                                                                                  Page 17

| 04/07/13 | PREPARATION OF OMNIBUS REPLY TO OBJECTIONS TO 1113E MOTION | DMB | 4.50 | 2,745.00 |
|---|---|---|---|---|
| 04/07/13 | PREPARATION OF RUNDELL DECLARATION IN CONNECTION WITH 1113 | DMB | 1.20 | 732.00 |
| 04/07/13 | ASSIST WITH BENTON CROSS-EXAM | DMB | 0.50 | 305.00 |
| 04/07/13 | SEVERAL EMAILS WITH CS TEAM, A&M, J. KAPLAN AND CLIENT IN CONNECTION WITH 1113E REPLY ISSUES | DMB | 0.80 | 488.00 |
| 04/07/13 | RESEARCH RE: RULE 26 AND EXPERT REPORTS | MRY | 0.20 | 60.00 |
| 04/07/13 | TELEPHONE TO J. KAPLAN AND REVIEW CASE LAW; EMAILS RE: NLRB OPPOSITION. | GHG | 0.70 | 497.00 |
| 04/07/13 | REVISE RUNDELL DECLARATION AND EXHIBITS. | GHG | 3.00 | 2,130.00 |
| 04/08/13 | PREPARE DOCUMENTS FOR ATTORNEY'S HEARING BINDER | FP | 0.30 | 73.50 |
| 04/08/13 | MEETING WITH CLIENTS AND A&M TEAM IN PREPARATION FOR TOMORROW'S HEARING ON 1113 EXTENSION AND FINALIZE DOCUMENTS FOR FILING | DMB | 7.00 | 4,270.00 |
| 04/08/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. SIROTA RE: STRATEGY FOR 4/9 HEARING | WU | 0.20 | 119.00 |
| 04/08/13 | REVIEW ADDITIONAL DOCUMENTS FOR PRODUCTION TO UNION | WU | 0.50 | 297.50 |
| 04/08/13 | CONFERENCE WITH D. BASS AND M. SIROTA RE: HEARING PREPARATION. | GHG | 0.40 | 284.00 |
| 04/08/13 | CONFERENCE WITH CLIENT, A&M AND J. KAPLAN RE: TRIAL PREPARATION AND FINALIZING RUNDELL, KAPLAN DECLARATION; REPLY TO OPPOSITION TO 1113(E); PREPARE WITNESS FOR CROSS EXAMINATION. | GHG | 7.00 | 4,970.00 |
| 04/08/13 | CONFERENCE WITH M. SHEEHAN RE: EXHIBITS TO J. KAPLAN AND REVIEW EXHIBITS. | GHG | 0.30 | 213.00 |
| 04/08/13 | EMAIL DRAFTED TO M. SIROTA AND D. BASS RE: REDACTION. | GHG | 0.30 | 213.00 |
| 04/08/13 | TELEPHONE TO S. BHATNAGAR RE: REDACTION; REVIEW REDACTED PLEADING. | GHG | 0.30 | 213.00 |
| 04/08/13 | PREPARATION FOR 1113(E), MTQ; DIP HEARING | MDS | 2.10 | 1,648.50 |
| 04/08/13 | MEETING WITH CLIENTS IN PREPARATION FOR 1113(E), MTQ; DIP HEARING | MDS | 7.00 | 5,495.00 |
| 04/08/13 | WORK ON OMNIBUS REPLY; AFFIDAVIT OF P. RUNDELL; M. MARCOS | MDS | 0.50 | 392.50 |
| 04/08/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; D. BASS RE: AFFIDAVIT OF P. RUNDELL; M. MARCOS | MDS | 0.50 | 392.50 |
| 04/08/13 | REVISE BENTON CROSS EXAMINATION | MDS | 0.90 | 706.50 |
| 04/08/13 | WORK ON KREISBERG CROSS EXAMINATION | MDS | 0.60 | 471.00 |

Re: CHAPTER 11 - DEBTOR
Client/Matter No. 51689-0001

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Invoice No. 719145
May 14, 2013
Page 18

| | | | | |
|---|---|---|---|---|
| 04/08/13 | FINALIZE AND REDACT REPLY AND AFFIDAVIT RE: 1113(E) OBJECTION | SXB | 0.80 | 276.00 |
| 04/08/13 | CONDUCT LEGAL RESEARCH RE: MOTION TO QUASH | SXB | 0.70 | 241.50 |
| 04/08/13 | PREPARATION OF EXHIBIT BINDERS | DMB | 0.50 | 305.00 |
| 04/08/13 | MEETING WITH M. SIROTA AND G. GLINE RE: HEARING PREPARATION ISSUES | DMB | 0.40 | 244.00 |
| 04/08/13 | DISCUSS AND COORDINATE PREPARATION OF HEARING BINDER FOR ATTORNEY; REVIEW AND PREPARE DOCUMENTS NEEDED FOR BINDER | FP | 0.30 | 73.50 |
| 04/08/13 | REVIEW SUPPLEMENTAL DECLARATION OF J. KAPLAN FOR EXHIBITS AND WORK ON PREPARATION OF EXHIBITS; PREPARE, SCAN AND PDF DECLARATION WITH EXHIBITS IN PREPARATION FOR FILING | FP | 0.30 | 73.50 |
| 04/08/13 | REVIEW DECLARATION OF P. RUDNELL AND PREPARE EXHIBIT; SCAN AND PDF DECLARATION WITH EXHIBITS IN PREPARATION FOR FILING | FP | 0.20 | 49.00 |
| 04/08/13 | PREPARE REPLY TO OBJECTIONS OF UNION AND NLRB TO MOTION TO CONTINUE MODIFICATIONS; PREPARE EXHIBITS; PREPARATION FOR FILING | FP | 0.20 | 49.00 |
| 04/08/13 | WORK ON REPLY DOCUMENTS AND EXHIBITS; CONFERENCES WITH ATTORNEY; WORK ON SEVERAL REVISIONS AND ADDITIONS TO ALL PLEADINGS FOR FILING | FP | 1.00 | 245.00 |
| 04/08/13 | PREPARE ADDITIONAL BINDERS FOR COURT HEARING | FP | 1.00 | 245.00 |
| 04/08/13 | DISCUSS REDACTIONS TO RUDNELL DECLARATION AND EXHIBITS; AND WORK ON REDACTIONS | FP | 0.40 | 98.00 |
| 04/08/13 | PREPARE AND EFILE (1) REDACTED REPLY TO OBJECTION BY UNION AND NLRB TO MOTION TO IMPLEMENT WITH EXHIBIT; (2) REDACTED DECLARATION OF P. RUNDELL WITH REDACTED EXHIBITS IN SUPPORT OF MOTION; (3) SUPPLEMENTAL DECLARATION OF J. KAPLAN W-EXHIBITS IN SUPPORT OF MOTION | FP | 0.60 | 147.00 |
| 04/08/13 | REVIEW STATEMENT IN SUPPORT OF MOTION TO IMPLEMENT FILED BY THE CREDITORS COMMITTEE; DOWNLOAD FILED COPY; PREPARE FOR HEARING BINDER, AND TO INSERT INFORMATION INTO AGENDA | FP | 0.20 | 49.00 |
| 04/08/13 | REVIEW UNION'S OBJECTION TO MOTION TO IMPLEMENT; DOWNLOAD FILED COPY; PREPARE FOR HEARING BINDER, AND TO INSERT INFORMATION INTO AGENDA | FP | 0.20 | 49.00 |
| 04/08/13 | REVIEW OBJECTION TO DIP MOTION FILED BY HEARTLAND BANK; DOWNLOAD FILED COPY; PREPARE FOR HEARING BINDER, AND TO INSERT INFORMATION INTO AGENDA | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 719145
       Client/Matter No. 51689-0001                              May 14, 2013
                                                                    Page 19

| | | | | |
|---|---|---|---|---|
| 04/08/13 | REVIEW NLRB OBJECTION TO MOTION TO IMPLEMENT; DOWNLOAD FILED COPY; PREPARE FOR HEARING BINDER AND TO INSERT INFORMATION INTO AGENDA | FP | 0.20 | 49.00 |
| 04/09/13 | WORK ON EVIDENCE/TRIAL BINDERS; COORDINATE AND ASSEMBLY OF TEN BINDERS | FP | 0.80 | 196.00 |
| 04/09/13 | PREPARATION FOR VARIOUS HEARINGS TODAY (DIP, RECONSIDERATION AND 1113E EXTENSION) | DMB | 2.00 | 1,220.00 |
| 04/09/13 | REVIEW PROCEDURAL ISSUES RE: MOTION FOR LEAVE | DMB | 0.20 | 122.00 |
| 04/09/13 | ADDRESS ISSUES RE: CONFIDENTIALITY AGREEMENT WITH COMMITTEE | DMB | 0.30 | 183.00 |
| 04/09/13 | DRAFT CORRESPONDENCE TO K. CURTIN RE: CONFIDENTIALITY AGREEMENT (2X). | RTJ | 0.20 | 62.00 |
| 04/09/13 | TELEPHONE TO K. CURTIN RE: COMMITTEE CONFIDENTIALITY AGREEMENT. | RTJ | 0.20 | 62.00 |
| 04/09/13 | CONF. W/ D. BASS RE: HEARING AND ADD'L DISCOVERY ISSUES | MRY | 0.20 | 60.00 |
| 04/09/13 | LEGAL RESEARCH AND ANALYSIS RE: RULE 702 AND DAUBERT CASE LAW. | RTJ | 1.90 | 589.00 |
| 04/09/13 | DRAFT LEGAL MEMO RE: EXCLUSION OF EXPERT TESTIMONY UNDER RULE 702. | RTJ | 0.80 | 248.00 |
| 04/09/13 | REVIEW COMMITTEE EDITS TO CONFIDENTIALITY AGREEMENT. | RTJ | 0.40 | 124.00 |
| 04/09/13 | CORRESP. TO CLIENT C. JOYCE RE: ███████ | MDS | 0.20 | 157.00 |
| 04/09/13 | PREPARATION FOR 1113(E) HEARING | MDS | 3.00 | 2,355.00 |
| 04/09/13 | ATTEND 1113(E) HEARING | MDS | 4.00 | 3,140.00 |
| 04/09/13 | MEETING WITH CLIENT PRE-1113(E) HEARING | MDS | 0.50 | 392.50 |
| 04/09/13 | TELEPHONE FROM CLIENT C. JOYCE RE: COURT HEARING | MDS | 0.20 | 157.00 |
| 04/09/13 | TELEPHONE FROM CLIENT M. MARCOS RE: HEARING PREPARATION | MDS | 0.40 | 314.00 |
| 04/09/13 | EMAIL DRAFTED TO P. RUNDELL RE: DIFFERENCE IN INTERIM MODIFICATION SAVINGS VS. 13 WEEK SAVINGS. | GHG | 0.40 | 284.00 |
| 04/09/13 | EMAIL RECEIVED AND DRAFTED TO M. SIROTA RE: KAPLAN DECLARATION AND HEARING STRATEGY. | GHG | 0.30 | 213.00 |
| 04/09/13 | ATTENDANCE AT BANKRUPTCY COURT. | GHG | 2.50 | 1,775.00 |
| 04/09/13 | TRAVEL TO BANKRUPTCY COURT. | GHG | 1.00 | 710.00 |
| 04/09/13 | ATTEND VARIOUS HEARINGS, INCLUDING MOTION TO QUASH, DIP, MOTION FOR RECONSIDERATION AND REQUEST FOR EXTENSIONS OF INTERIM RELIEF UNDER 1113(E), INCLUDING POST-HEARING DISCUSSIONS WITH CLIENT | DMB | 4.00 | 2,440.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                           Invoice No. 719145
       Client/Matter No. 51689-0001                                      May 14, 2013
                                                                            Page 20

| 04/09/13 | REVIEW EMAILS AND EMAIL EXCHANGE WITH ATTORNEYS RE: PREPARATION OF EVIDENCE BINDERS FOR HEARING TODAY | FP | 0.20 | 49.00 |
|---|---|---|---|---|
| 04/09/13 | WORK ON PREPARATION OF TEN EVIDENCE/TRIAL BINDERS FOR COURT HEARING; DOWNLOAD FILED PLEADINGS NEEDED; DISCUSS WITH ATTORNEY; DRAFT INDEX AND COVER SHEET | FP | 2.00 | 490.00 |
| 04/10/13 | REVIEW AND DOWNLOAD FILED/SIGNED ORDER AUTHORIZING CONTINUATION OF MODIFICATIONS TO UNIONS AGREEMENTS; DISCUSS SERVICE WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/10/13 | CONFERENCE WITH BANKRUPTCY COURT RE: OPINION ON 1113(E) EXTENSION. | GHG | 0.60 | 426.00 |
| 04/10/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DECISION AND NEXT STEPS. | GHG | 0.20 | 142.00 |
| 04/10/13 | EMAIL RECEIVED AND DRAFTED RE: POTENTIAL UNION INTERLOCUTORY APPEAL. | GHG | 0.30 | 213.00 |
| 04/10/13 | TELEPHONE FROM BANKRUPTCY COURT RE: RULING | MDS | 0.50 | 392.50 |
| 04/10/13 | CORRESP. TO ADVERSARY S. HEPNER; K. KRIEGER RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/10/13 | CORRESP. TO CLIENT RE: COURT RULINGS | MDS | 0.20 | 157.00 |
| 04/10/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DOCUMENT DISCOVERY | MDS | 0.20 | 157.00 |
| 04/10/13 | PREPARE CORRESPONDENCE TO R. SWEETER SENDING SIGNED 1113(E) ORDER | DMB | 0.10 | 61.00 |
| 04/10/13 | REVISE COMMITTEE CONFIDENTIALITY AGREEMENT. | RTJ | 0.30 | 93.00 |
| 04/10/13 | CONFERENCE CALL WITH COURT RE: 1113(E) DECISION | DMB | 0.50 | 305.00 |
| 04/10/13 | EXCHANGE EMAILS WITH D. MACMASTER RE: TODAY'S ORAL RULING | DMB | 0.10 | 61.00 |
| 04/10/13 | ADDRESS ISSUES RE: CONFI WITH COMMITTEE | DMB | 0.20 | 122.00 |
| 04/10/13 | ADDRESS 1113 ISSUES | DMB | 1.40 | 854.00 |
| 04/10/13 | ADDRESS ISSUES RE: POTENTIAL APPEAL | DMB | 0.20 | 122.00 |
| 04/10/13 | REVIEW SIGNED INTERIM ORDER ON 1113(E) RELIEF | DMB | 0.10 | 61.00 |
| 04/11/13 | CORRESP. TO CLIENT C. JOYCE RE: RICO RULING | MDS | 0.20 | 157.00 |
| 04/11/13 | REVIEW ORDER ON MOTION TO PRODUCE | DMB | 0.10 | 61.00 |
| 04/11/13 | CORRESP. TO CLIENT C. JOYCE RE: DEPOSITIONS | MDS | 0.20 | 157.00 |
| 04/11/13 | TELEPHONE TO K. CURTIN RE: COMMITTEE CONFIDENTIALITY AGREEMENT | RTJ | 0.20 | 62.00 |
| 04/11/13 | DRAFT NOTICES OF DEPOSITION RE: PINKUS AND SMITH | RTJ | 0.50 | 155.00 |

Case 13-13653-DHS    Doc 329-3    Filed 05/17/13    Entered 05/17/13 15:02:15    Desc
Exhibit B - Invoices for Fees 2013    Page 22 of 79

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 719145
May 14, 2013
Page 21

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/11/13 | UPDATE OPPOSITION PAPERS TO MOTION FOR A STAY PENDING APPEAL | RTJ | 1.80 | 558.00 |
| 04/11/13 | REVIEW CP&L SETTLEMENT LETTER RE: 366/UTILITY DEPOSIT; CORRESPOND WITH INTERNAL TEAM RE: SAME; REVIEW FILE RE: SAME | RTJ | 0.40 | 124.00 |
| 04/11/13 | CORRESP. TO CLIENT C. JOYCE RE: MOTION TO QUASH | MDS | 0.20 | 157.00 |
| 04/11/13 | REVIEW LETTER FROM COURT-MOTION TO QUASH | MDS | 0.20 | 157.00 |
| 04/11/13 | REVIEW AND COMMENT ON TRANSCRIPT | DMB | 1.80 | 1,098.00 |
| 04/12/13 | CORRESP. TO CLIENT C. JOYCE RE: DEPOSITIONS AND DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 04/12/13 | REVIEW ISSUES RE: CONTEMPT PROCEEDING | DMB | 0.20 | 122.00 |
| 04/12/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DEPOSITIONS AND DOCUMENT PRODUCTION | MDS | 0.20 | 157.00 |
| 04/12/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DISCOVERY EFFORTS | MDS | 0.20 | 157.00 |
| 04/12/13 | WORK ON OUTLINE OF TIME-LINE 1113(E) | MDS | 0.80 | 628.00 |
| 04/12/13 | TELEPHONE FROM CLIENT C. JOYCE RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/12/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: DEPOSITION | MDS | 0.20 | 157.00 |
| 04/12/13 | REVIEW LETTER FROM NLRB RE: CONTEMPT PROCEEDINGS | RTJ | 0.10 | 31.00 |
| 04/12/13 | REVIEW PRODUCTION OF DOCUMENTS | MDS | 0.40 | 314.00 |
| 04/12/13 | REVIEW DOCUMENTS ORDERED TO BE PRODUCED | DMB | 0.20 | 122.00 |
| 04/12/13 | EXCHANGE EMAILS WITH C. JOYCE RE: DOCUMENTS PRODUCED, ETC. | DMB | 0.10 | 61.00 |
| 04/15/13 | WORK ON 1113(C) PROCEDURES | GHG | 0.50 | 355.00 |
| 04/15/13 | WORK ON UNION DISCOVERY ISSUES | WU | 0.60 | 357.00 |
| 04/15/13 | REVISE OBJECTION TO VENUE TRANSFER MOTION | RTJ | 0.70 | 217.00 |
| 04/15/13 | DRAFT LETTER TO S. HEPNER RE: DEPOSITIONS / DISCOVERY | RTJ | 0.50 | 155.00 |
| 04/15/13 | REVIEW DOCUMENTS PRODUCED BY UNION RE: VENUE TRANSFER MOTION | RTJ | 0.60 | 186.00 |
| 04/15/13 | REVIEW DISCOVERY PRODUCED BY UNION | RTJ | 0.50 | 155.00 |
| 04/15/13 | CORRESP. TO CLIENT C. JOYCE RE: DEPOSITIONS | MDS | 0.20 | 157.00 |
| 04/15/13 | CORRESP. FROM ADVERSARY S. HEPNER RE: DEPOSITIONS | MDS | 0.10 | 78.50 |
| 04/15/13 | REVISE OPPOSITION TO VENUE MOTION | MDS | 0.60 | 471.00 |
| 04/15/13 | REVIEW RESPONSIVE LETTER RE: DEPOSITIONS | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                  Invoice No. 719145
        Client/Matter No. 51689-0001                                                  May 14, 2013
                                                                                         Page 22

| | | | | |
|---|---|---|---|---|
| 04/16/13 | TELEPHONE TO C. JOYCE, A. BATHANI AND W. USATINE RE: DISCOVERY PROTOCOL | GHG | 0.50 | 355.00 |
| 04/16/13 | REVIEW DOCUMENTS RE: 1113(C) | GHG | 0.70 | 497.00 |
| 04/16/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: DEPOSITION PREPARATION | MDS | 0.40 | 314.00 |
| 04/16/13 | PREPARE OUTLINE FOR DEPOSITION OF PICKUS | RTJ | 2.70 | 837.00 |
| 04/16/13 | REVIEW DISCOVERY RE: PREPARATION OF PICKUS DEPOSITION OUTLINE | RTJ | 1.20 | 372.00 |
| 04/16/13 | TEL. CONF. W/ CLIENTS AND CO-COUSNEL RE: DOCUMENT PRODUCTION | MRY | 0.50 | 150.00 |
| 04/16/13 | TELEPHONE TO CLIENT C. JOYCE AND G. GLINE RE: UNION DISCOVERY | WU | 0.50 | 297.50 |
| 04/17/13 | REVIEW COMMITTEE COMMENTS TO CONFIDENTIALITY AGREEMENT | RTJ | 0.50 | 155.00 |
| 04/17/13 | REVIEW AND REVISE STIPULATION AND CONSENT ORDER WITH CP&L | RTJ | 0.50 | 155.00 |
| 04/17/13 | CORRESP. TO CLIENT RE: 2ND CIRCUIT STATUS | MDS | 0.20 | 157.00 |
| 04/17/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. GLINE RE: DISCOVERY DEMANDS | MDS | 0.20 | 157.00 |
| 04/17/13 | WORK ON 1113(C) ISSUES AND DOCUMENTS | GHG | 1.00 | 710.00 |
| 04/17/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE/M. SIROTA RE: UNION DISCOVERY ISSUES | WU | 0.20 | 119.00 |
| 04/17/13 | REVIEW AND RESPOND TO LARNER EMAIL RE: DISCOVERY ISSUES | WU | 0.30 | 178.50 |
| 04/17/13 | ADDRESS COMMITTEE CONFI ISSUES | DMB | 0.20 | 122.00 |
| 04/17/13 | REVIEW NOTICE OF WITHDRAWAL, WITH PREJUDICE, VENUE MOTION, CIRCULATE SAME AND EMAILS WITH CS TEAM AND CLIENT RE: SAME | DMB | 0.30 | 183.00 |
| 04/18/13 | REVIEW SIGNED STIPULATION AND CONSENT ORDER RE: CONNECTICUT POWER AND LIGHT; DISCUSS SERVICE WITH ATTORNEY | FP | 0.10 | 24.50 |
| 04/18/13 | TELEPHONE TO CLIENT WITH ATTORNEY/CO-COUNSEL G. GLINE RE: UNION DISCOVERY | WU | 0.20 | 119.00 |
| 04/18/13 | WORK ON UNION DISCOVERY; REVIEW DATA ROOM AND PREPARATION FOR MEET CONFER | WU | 0.50 | 297.50 |
| 04/18/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA AND C. JOYCE RE: DISCOVERY RESPONSES. | GHG | 0.20 | 142.00 |
| 04/18/13 | TELEPHONE TO W. USATINE AND CLIENT RE: DISCOVERY REPLIES. | GHG | 0.20 | 142.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | | Invoice No. 719145 |
| | Client/Matter No. 51689-0001 | | | May 14, 2013 |
| | | | | Page 23 |

| 04/18/13 | DRAFT AND RECEIVE EMAIL FROM R. JARECK RE: REVISION TO THE NLRB RE: VENUE. | GHG | 0.20 | 142.00 |
|---|---|---|---|---|
| 04/18/13 | CORRESP. TO CLIENT C. JOYCE RE: WITHDRAWAL OF VENUE MOTION | MDS | 0.20 | 157.00 |
| 04/18/13 | CORRESP. TO CLIENT C. JOYCE RE: DISCOVERY PRODUCTION | MDS | 0.20 | 157.00 |
| 04/18/13 | TELEPHONE FROM R. SCHECHTER RE: CONFIDENTIALITY AGREEMENT | RTJ | 0.10 | 31.00 |
| 04/18/13 | ADDRESS COMMITTEE CONFI ISSUES | DMB | 0.10 | 61.00 |
| 04/18/13 | DRAFT LETTER TO NLRB AND CP&L RE: JOINDER IN VENUE TRANSFER | RTJ | 0.60 | 186.00 |
| 04/18/13 | DRAFT MOTION AND ORDER RE: EXTEND TIME TO REMOVE ACTIONS | RTJ | 1.30 | 403.00 |
| 04/19/13 | REVIEW INFORMATION RE 1113(C). | GHG | 0.60 | 426.00 |
| 04/19/13 | PREPARATION OF MOTION TO EXTEND TIME TO REMOVE ACTION | DMB | 0.20 | 122.00 |
| 04/19/13 | DRAFT MOTION TO EXTEND TIME TO REMOVE ACTIONS | RTJ | 0.70 | 217.00 |
| 04/22/13 | REVIEW FINAL 4/9/13 HEARING TRANSCRIPT RECEIVED FROM TERRY GRIBBENS TRANSCRIPTION; FILESITE | FP | 0.10 | 24.50 |
| 04/22/13 | REVIEW EMAIL RE: UNION DISCOVERY SEARCH TERMS; PRODUCTION MADE TO DATE | WU | 0.40 | 238.00 |
| 04/22/13 | TELEPHONE TO CLIENT, C. JOYCE B. ALPITA, WITH W. USATINE AND M. YELLIN RE: DISCOVERY. | GHG | 1.00 | 710.00 |
| 04/22/13 | EMAIL DRAFTED AND RECEIVED FROM S. HEPNER, M. YELLIN AND W. USATINE. | GHG | 0.30 | 213.00 |
| 04/22/13 | EMAIL DRAFTED AND RECEIVED FROM W. USATINE RE: DISCOVERY. | GHG | 0.20 | 142.00 |
| 04/22/13 | TELEPHONE TO CLIENT AND CO-COUNSEL RE: UNION DISCOVERY ISSUES | WU | 1.00 | 595.00 |
| 04/23/13 | REVIEW FINAL VERSION OF 4/10/13 DECISION HEARING TRANSCRIPT; FILESITE | FP | 0.10 | 24.50 |
| 04/23/13 | TELEPHONE FROM CLIENT RE: 10J AND APPEAL | MDS | 0.40 | 314.00 |
| 04/23/13 | REVIEW APPEALS AND EMAILS WITH CS TEAM AND CLIENT RE: SAME | DMB | 0.10 | 61.00 |
| 04/23/13 | REVIEW LETTER FROM THE UNION'S ATTORNEY RE: BARGAINING, ETC. | DMB | 0.10 | 61.00 |
| 04/23/13 | PREPARE CORRESPONDENCE TO CLIENT RE: MOTIONS FOR LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| 04/23/13 | REVIEW CP&L WITHDRAWAL OF JOINDER. | RTJ | 0.10 | 31.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 24

| 04/23/13 | ADDRESS PROCEDURAL ISSUES RE: MOTIONS FOR LEAVE TO APPEAL | DMB | 0.10 | 61.00 |
|---|---|---|---|---|
| 04/23/13 | REVIEW DEBTOR'S OBJECTION TO MOTION FOR LEAVE TO APPEAL. | GHG | 0.40 | 284.00 |
| 04/24/13 | REVIEW BANKRUPTCY COURT NOTICES RE: TRANSMITTAL OF PLEADINGS TO DISTRICT COURT (APPEALS OF UNION AND NLRB); REVIEW COURT NOTICES SENT IN ERROR | FP | 0.10 | 24.50 |
| 04/24/13 | REVIEW MOTIONS FOR LEAVE TO APPEAL; AND NOTICES OF APPEAL FILED BY UNION AND NLRB; CALENDAR DEADLINE AND RESPONSE DATES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 04/24/13 | ADDRESS ISSUES RE: APPEALS | DMB | 0.20 | 122.00 |
| 04/24/13 | REVIEW TRANSMITTAL MEMO TO DISTRICT COURT RE: MOTION FOR LEAVE TO APPEAL AND EMAILS INTERNALLY RE: SAME | DMB | 0.10 | 61.00 |
| 04/24/13 | REVIEW MOTIONS FOR LEAVE TO APPEAL BY NLRB AND UNION | DMB | 1.50 | 915.00 |
| 04/24/13 | REVIEW MOTIONS BY NLRB; UNION FOR APPEAL | MDS | 1.10 | 863.50 |
| 04/24/13 | CORRESP. TO CLIENT C. JOYCE RE: NLRB; UNION FOR APPEAL | MDS | 0.20 | 157.00 |
| 04/24/13 | CORRESP. TO ATTORNEY/CO-COUNSEL RE: RESPONSE TO UNION'S LETTER | MDS | 0.20 | 157.00 |
| 04/24/13 | REVIEW TRANSCRIPTS RE: DISCOVERY AND BARGAINING REFUSAL. | RTJ | 1.10 | 341.00 |
| 04/24/13 | REVIEW MOTION FOR LEAVE TO APPEAL FILED BY UNION. | RTJ | 1.50 | 465.00 |
| 04/24/13 | DRAFT LETTER TO S. HEPNER RE: J. CREANE LETTER. | RTJ | 0.60 | 186.00 |
| 04/24/13 | LEGAL RESEARCH AND ANALYSIS RE: MOTION FOR LEAVE TO APPEAL. | RTJ | 1.60 | 496.00 |
| 04/24/13 | DRAFT OPPOSITION TO MOTION FOR LEAVE TO APPEAL 1113(E) ORDER. | RTJ | 2.20 | 682.00 |
| 04/24/13 | CORRESP. TO ADVERSARY S. HEPNER RE: CORRESPONDENCE TO J. CREANE'S LETTER | MDS | 0.40 | 314.00 |
| 04/24/13 | CALL BACK CLIENT C. JOYCE RE: UNION/NLRB MOTION | MDS | 0.20 | 157.00 |
| 04/25/13 | CORRESP. TO CLIENT RE: PROPOSED RESPONSE TO UNION | MDS | 0.20 | 157.00 |
| 04/25/13 | CORRESP. TO ADVERSARY S. HEPNER RE: J. CREANE LETTER | MDS | 0.20 | 157.00 |
| 04/25/13 | CALL BACK CLIENT C. JOYCE RE: PENDING APPEALS | MDS | 0.50 | 392.50 |
| 04/25/13 | CALL WITH S. HEPNER, W. USATINE AND M. YELLIN RE: DISCOVERY | GHG | 0.50 | 355.00 |
| 04/25/13 | WORK ON OPPOSITION TO APPEAL MOTION | MDS | 2.60 | 2,041.00 |
| 04/25/13 | TELEPHONE TO ADVERSARY UNION COUNSEL MEET AND CONFER RE: DISCOVERY | WU | 0.50 | 297.50 |
| 04/25/13 | WORK ON UNION DISCOVERY - MEMO RE: RESULTS OF MEET/CONFER | WU | 0.40 | 238.00 |

Re:   CHAPTER 11 - DEBTOR                                                Invoice No. 719145
      Client/Matter No. 51689-0001                                      May 14, 2013
                                                                        Page 25

| | | | | |
|---|---|---|---|---|
| 04/25/13 | ADDRESS ISSUES RE: OPPOSITION TO MOTION FOR LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| 04/25/13 | EXCHANGE EMAILS WITH D. STAUT RE: MOTION FOR LEAVE TO APPEAL | DMB | 0.10 | 61.00 |
| 04/25/13 | REVIEW RESEARCH RE: 1113E MOOTNESS ISSUES | DMB | 0.50 | 305.00 |
| 04/25/13 | REVIEW AND COMMENT ON LETTER TO HEPNER RE: BARGAINING | DMB | 0.10 | 61.00 |
| 04/25/13 | DRAFT LETTER TO S. HEPNER RE: GOOD FAITH BARGAINING; REVIEW TRANSCRIPT RE: SAME | RTJ | 1.20 | 372.00 |
| 04/25/13 | LEGAL RESEARCH AND ANALYSIS RE: MOOTNESS ISSUES WITH 1113(E) RELIEF | RTJ | 0.80 | 248.00 |
| 04/25/13 | LEGAL RESEARCH AND ANALYSIS RE: FINALITY OF ORDERS | RTJ | 1.10 | 341.00 |
| 04/25/13 | LEGAL RESEARCH AND ANALYSIS RE: APPEAL OF INTERLOCUTORY ORDERS | RTJ | 1.30 | 403.00 |
| 04/25/13 | DRAFT OPPOSITION BRIEF TO UNION/BOARD LEAVE TO APPEAL | RTJ | 3.80 | 1,178.00 |
| 04/25/13 | PREPARE FOR AND ATTEND MEETING; CONFERENCE TELEPHONE CONFERENCE WITH ADVERSARY. | MRY | 0.70 | 210.00 |
| 04/26/13 | CORRESP. FROM ADVERSARY S. HEPNER RE: NEGOTIATION WITH UNION | MDS | 0.10 | 78.50 |
| 04/26/13 | REVIEW S. HEPNER RESPONSE RE: BARGAINING | DMB | 0.10 | 61.00 |
| 04/26/13 | REVIEW CORRESPONDENCE FROM S. HEPNER RE: REFUSAL TO MEET | GHG | 0.20 | 142.00 |
| 04/26/13 | EMAIL TO CLIENT SUMMARIZING AGREEMENT FROM MEET-AND-CONFER SESSION WITH DEBTOR'S COUNSEL. | MRY | 0.20 | 60.00 |
| 04/26/13 | DRAFT OBJECTION TO MOTION FOR LEAVE TO APPEAL | RTJ | 4.10 | 1,271.00 |
| 04/26/13 | REVIEW S. HEPNER RESPONSE LETTER RE: BARGAINING WITH UNION | RTJ | 0.20 | 62.00 |
| 04/26/13 | REVIEW BACKGROUND INFORMATION RE: 1113(C) | GHG | 0.40 | 284.00 |
| 04/26/13 | CORRESP. TO ADVERSARY C. JOYCE RE: UNION RESPONSIVE LETTER | MDS | 0.20 | 157.00 |
| 04/26/13 | CALL BACK CLIENT C. JOYCE RE: S. HEPNER RESPONSE | MDS | 0.20 | 157.00 |
| 04/26/13 | WORK ON RESPONSIVE BRIEF TO NLRB/UNION | MDS | 1.60 | 1,256.00 |
| 04/29/13 | DRAFT M. SIROTA AFFIDAVIT ON OPPOSITION TO LEAVE TO APPEAL | RTJ | 1.10 | 341.00 |
| 04/29/13 | ADDRESS ISSUES RE: OPPOSITION TO MOTION FOR LEAVE TO APPEAL | DMB | 0.30 | 183.00 |
| 04/29/13 | DRAFT RESPONSE LETTER TO S. HEPNER RE: 1113(B) NEGOTIATIONS | RTJ | 0.80 | 248.00 |

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 719145
        Client/Matter No. 51689-0001                                    May 14, 2013
                                                                        Page 26

| | | | | |
|---|---|---|---|---|
| 04/29/13 | REVIEW S. HEPNER APRIL 26, 2013 LETTER RE: 1113(B) NEGOTIATIONS | RTJ | 0.20 | 62.00 |
| 04/29/13 | E-MAILS W/ CLIENTS RE: DISCOVERY SEARCHES | MRY | 0.10 | 30.00 |
| 04/29/13 | REVIEW DISCOVERY RESPONSE TO UNION; MEETING AND CONFERENCE | GHG | 0.20 | 142.00 |
| 04/29/13 | DRAFT AND RECEIVE EMAIL FROM M. SIROTA RE: 1113(C) NEXT STEPS | GHG | 0.20 | 142.00 |
| 04/29/13 | DRAFT OBJECTION TO MOTION FOR LEAVE TO APPEAL | RTJ | 3.20 | 992.00 |
| 04/29/13 | WORK ON ISSUES RE: 1113(C) | GHG | 0.80 | 568.00 |
| 04/29/13 | WORK ON RESPONSE TO MOTION FOR LEAVE | MDS | 1.30 | 1,020.50 |
| 04/29/13 | REVIEW C. JOYCE AGREEMENT AND COMMENT | MDS | 0.50 | 392.50 |
| 04/30/13 | ADDRESS ISSUES IN CONNECTION WITH OPPOSITION TO MOTIONS FOR LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| 04/30/13 | CONFERENCE WITH M. SIROTA AND D. BASS RE: 1113(C) | GHG | 0.30 | 213.00 |
| 04/30/13 | CORRESP. TO CLIENT C. JOYCE RE: PROPOSED RESPONSE TO S. HEPNER | MDS | 0.20 | 157.00 |
| 04/30/13 | CONFERENCE WITH T. PLUMERAGE RE: AUTOMATIC STAY AND LITIGATION MATTERS | RTJ | 0.20 | 62.00 |
| 04/30/13 | WORK ON 1113(C) PLAN AND STRATEGY | GHG | 1.50 | 1,065.00 |
| 04/30/13 | MEETING WITH M. SIROTA AND G. GLINE RE: 1113 STRATEGY | DMB | 0.20 | 122.00 |
| **MEETING OF CREDITORS** | | | **4.90** | **$1,477.50** |
| 04/01/13 | TELEPHONE TO UST OFFICE RE: DELIVERY OF BINDER CONTAINING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR 341 MEETING SCHEDULED FOR APRIL 3 | FP | 0.10 | 24.50 |
| 04/01/13 | PREPARE FILED SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (ALL FIVE CASES), WITH AMENDED CREDITOR MATRIX (ALL FIVE CASES) IN BINDERS FOR UST OFFICE AND ATTORNEY FOR 341 MEETING SCHEDULED FOR APRIL 3 | FP | 0.50 | 122.50 |
| 04/01/13 | COORDINATE SERVICE VIA FEDEX TO UST OFFICE OF BINDER CONTAINING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND AMENDED CREDITOR LISTS FOR 341 MEETING (IN ALL FIVE CASES) | FP | 0.10 | 24.50 |
| 04/01/13 | DRAFT INDEX OF BINDER CONTAINING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN ALL FIVE CASES FOR 341 MEETING | FP | 0.20 | 49.00 |
| 04/02/13 | CONFERENCE WITH M. MARCOS AND D. STAUT RE: 341(A) MEETING PREPARATION | RTJ | 0.30 | 93.00 |
| 04/03/13 | TELEPHONE TO M. MARCOS RE: FOLLOW-UP TO 341(A) MEETING | RTJ | 0.20 | 62.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                           Invoice No. 719145
      Client/Matter No. 51689-0001                                        May 14, 2013
                                                                             Page 27

| | | | | |
|---|---|---|---|---|
| 04/03/13 | REVIEW MEMO/NOTES OF 341A MEETING AND EXCHANGE EMAILS WITH R. JARECK RE: SAME | DMB | 0.10 | 61.00 |
| 04/03/13 | DRAFT FOLLOW-UP MEMO TO CLIENT FROM 341(A) MEETING RE: OPEN ISSUES WITH US TRUSTEE | RTJ | 0.50 | 155.00 |
| 04/03/13 | ATTEND 341(A) MEETING | RTJ | 2.10 | 651.00 |
| 04/04/13 | DRAFT CORRESPONDENCE TO D. MACMASTER RE: FOLLOW-UP TO 341(A) MEETING | RTJ | 0.40 | 124.00 |
| 04/04/13 | CONFERENCE WITH M. MENDELSOHN RE: 341(A) FOLLOW-UP REQUESTS | RTJ | 0.20 | 62.00 |
| 04/04/13 | EMAIL EXCHANGE WITH LOGAN RE: SCHEDULES FILED IN ALL FIVE CASES AND CREDITOR INFORMATION NEEDED FOR DATABASE. | FP | 0.10 | 24.50 |
| 04/05/13 | TELEPHONE TO AND FROM KATE LOGAN RE: CREDITOR INFORMATION (IN ALL FIVE CASES) FOR DATABASE FROM SCHEDULES FILED | FP | 0.10 | 24.50 |
| | **RELIEF FROM STAY** | | **0.20** | **$62.00** |
| 04/11/13 | REVIEW CORRESPONDENCE FROM J. COTTRELL RE: CHRO STAY RELIEF MATTERS | RTJ | 0.20 | 62.00 |
| | **DUE DILIGENCE** | | **18.70** | **$10,242.50** |
| 04/01/13 | REVIEW EMAIL FROM HEPNER RE: ACCESS TO DATA ROOM | GHG | 0.30 | 213.00 |
| 04/01/13 | CORRESP. TO ADVERSARY S. HEPNER RE: ACCESS TO DATA | MDS | 0.20 | 157.00 |
| 04/01/13 | DRAFT AND RECEIVE EMAIL FROM ARPITA RE: ACCESS TO DATA ROOM FOR UNION REPRESENTATIVE | GHG | 0.30 | 213.00 |
| 04/02/13 | DRAFT EMAIL TO S. HEPNER RE: ADDITIONAL DOCUMENTS ON DATA ROOM | GHG | 0.20 | 142.00 |
| 04/02/13 | REVIEW AND DRAFT EMAIL TO A. BATHANI RE: DATA ROOM | GHG | 0.50 | 355.00 |
| 04/03/13 | REVIEW DOCUMENTS IN DATA ROOM, UNION AND GENERAL | GHG | 1.40 | 994.00 |
| 04/04/13 | REVIEW E-MAILS FROM CLIENT REGARDING ELECTRONIC PRODUCTION. | MRY | 0.20 | 60.00 |
| 04/04/13 | ORDER CERTIFIED DOCUMENTS FOR DEBTOR ENTITIES | KM | 0.10 | 19.00 |
| 04/04/13 | DRAFT AND RECEIVE EMAIL FROM W. USATINE RE: DATA ROOM AND DISCOVERY | GHG | 0.30 | 213.00 |
| 04/04/13 | DRAFT AND RECEIVE EMAIL FROM ARPITA BATHANI RE: DATA ROOM | GHG | 0.20 | 142.00 |
| 04/04/13 | DRAFT AND RECEIVE EMAIL FROM S. HEPNER RE: DATA ROOM | GHG | 0.20 | 142.00 |
| 04/04/13 | TELEPHONE FROM CLIENT C. JOYCE RE: DOCUMENT PRODUCTION | WU | 0.30 | 178.50 |
| 04/05/13 | COORDINATE PRODUCTION OF DOCUMENTS AND E-MAIL INBOX. | MRY | 1.40 | 420.00 |

Re:   CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
      Client/Matter No. 51689-0001                                          May 14, 2013
                                                                            Page 28

| | | | | |
|---|---|---|---|---|
| 04/05/13 | ADDITIONAL REVIEW OF DOCUMENT PRODUCTION. | MRY | 2.60 | 780.00 |
| 04/05/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: DEMAND FOR DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/05/13 | CONTINUED REVIEW OF EMAILS FOR DOCUMENT PRODUCTION TO UNION; WORK ON DISCOVERY | WU | 2.80 | 1,666.00 |
| 04/05/13 | TELEPHONE CALL INTO CONFERENCE RE: CONFIDENTIALITY AGREEMENT AND DATA ROOM ACCESS. | GHG | 0.40 | 284.00 |
| 04/05/13 | REVIEW DOCUMENTS IN DATA ROOM. | GHG | 1.00 | 710.00 |
| 04/05/13 | E-MAIL DRAFTED AND TELEPHONE C. JOYCE RE: CREDITOR COMMITTEE ACCESS TO DATE ROOM AND CONFIDENTIALITY AGREEMENT; E-MAIL DRAFTED AND RECEIVED FROM C. JOYCE RE: CREDITOR COMMITTEE CONFIDENTIALITY AGREEMENT. | GHG | 0.30 | 213.00 |
| 04/05/13 | E-MAIL REVIEWED; E-MAIL DRAFTED TO S. HEPNER RE: ACCESS TO DATA ROOM. | GHG | 0.30 | 213.00 |
| 04/06/13 | WORK ON INSERT FOR REPLY PAPERS RE: DISCOVERY ISSUES AND STATUS | WU | 0.40 | 238.00 |
| 04/06/13 | EMAIL RECEIVED AND REVIEWED FROM A. BATHANI RE: J. BENTON'S ACCESS TO DATA ROOM. | GHG | 0.30 | 213.00 |
| 04/10/13 | EMAIL REVIEWED RE: CREDITOR COMMITTEE CONFIDENTIALITY. | GHG | 0.20 | 142.00 |
| 04/11/13 | CORRESP. TO CLIENT C. JOYCE RE: DISCOVERY | MDS | 0.20 | 157.00 |
| 04/15/13 | DRAFT EMAIL TO M. SIROTA AND W. USATINE RE: UNION DISCOVERY REQUESTS | GHG | 0.20 | 142.00 |
| 04/15/13 | DRAFT AND RECEIVE EMAIL FROM CLIENT RE: STATUS OF DISCOVERY COMPLIANCE | GHG | 0.30 | 213.00 |
| 04/16/13 | EMAILS RE: DATAROOM ACCESS | DMB | 0.10 | 61.00 |
| 04/17/13 | RESEARCH CT GOOD STANDING CERTIFICATES | KM | 0.10 | 19.00 |
| 04/17/13 | WORK ON UNION DISCOVERY; REVIEW DATA ROOM DOCUMENTS | WU | 0.80 | 476.00 |
| 04/18/13 | REVIEW AND DRAFT EMAIL TO S. HEPNER, A. BATHANI AND M. SIROTA RE: DATA ROOM ISSUES. | GHG | 0.40 | 284.00 |
| 04/19/13 | E-MAILS WITH ADVERSARY AND CLIENT REGARDING ACCESSING DOCUMENT PRODUCTION. | MRY | 0.30 | 90.00 |
| 04/19/13 | E-MAIL REVIEWED AND DRAFTED A. BATHANI AND S. HEPNER RE DATA ROOM ISSUE. | GHG | 0.30 | 213.00 |
| 04/22/13 | CONFERENCE WITH COUNSEL AND CLIENTS REGARDING DOCUMENT PRODUCTION. | MRY | 1.00 | 300.00 |
| 04/22/13 | COORDINATE ELECTRONIC PRODUCTION OF EMAILS. | MRY | 0.20 | 60.00 |
| 04/23/13 | ORDER GOOD STANDING CERTIFICATES FOR THCI COMPANY LLC AND THCI MORTGAGE HOLDINGS COMPANY LLC | KM | 0.10 | 19.00 |

Case 13-13653-DHS    Doc 329-3    Filed 05/17/13    Entered 05/17/13 15:02:15    Desc
Exhibit B- Invoices - April 2013    Page 30 of 79

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 719145
       Client/Matter No. 51689-0001                                    May 14, 2013
                                                                       Page 29

| 04/25/13 | DRAFT SUMMARY OF PARTIES' DISCOVERY AGREEMENT. | MRY | 0.20 | 60.00 |
| 04/26/13 | REVIEW DISCOVERY RESPONSE EMAIL | GHG | 0.20 | 142.00 |
| 04/29/13 | DRAFT AND RECEIVE EMAIL FROM A. BATHANI RE: SEARCH WORD | GHG | 0.20 | 142.00 |
| **BUSINESS OPERATIONS** | | | **21.30** | **$7,558.50** |
| 04/02/13 | REVIEW BUDGET TO ACTUAL FOR W/E 3/29 | DMB | 0.20 | 122.00 |
| 04/02/13 | PREPARE CORRESPONDENCE TO TEAM RE: FINANCIAL PERFORMANCE | DMB | 0.10 | 61.00 |
| 04/03/13 | REVIEW SCHEDULES AND STATEMENTS IN PREPARATION FOR 341(A) MEETING | RTJ | 0.60 | 186.00 |
| 04/04/13 | REVIEW DATA SITE RE: ORGANIZATIONAL DOCUMENTS | RTJ | 0.30 | 93.00 |
| 04/04/13 | DRAFT LETTER TO D. MACMASTER RE: TAX RETURNS AND DOCUMENT REQUESTS | RTJ | 0.70 | 217.00 |
| 04/04/13 | CORRESP. TO CLIENT RE: PATIENT CARE OMBUDSMAN BUDGET | MDS | 0.20 | 157.00 |
| 04/04/13 | REVIEW DOCUMENTS PROVIDED BY CLIENT IN RESPONSE TO UST REQUESTS | RTJ | 0.90 | 279.00 |
| 04/04/13 | REVIEW CONSOLIDATED FINANCIALS RE: UST REQUEST | RTJ | 0.30 | 93.00 |
| 04/04/13 | REVIEW ACTUAL TO ORIGINAL FORECAST VARIANCE FOR ALL 5 FACILTIES | DMB | 0.40 | 244.00 |
| 04/04/13 | REVIEW CORRESPONDENCE FROM D. STAUT AND J. SCHWARZ RE: BUDGET TO ACTUAL ISSUES | DMB | 0.20 | 122.00 |
| 04/06/13 | REVIEW AND COMMENT ON DIP MOTION PRESS RELEASE | DMB | 0.20 | 122.00 |
| 04/10/13 | LEGAL RESEARCH AND ANALYSIS RE: MOTIONS FOR LEAVE TO APPEAL. | RTJ | 0.40 | 124.00 |
| 04/11/13 | ADDRESS UTILITY ISSUES | DMB | 0.20 | 122.00 |
| 04/11/13 | DRAFT CORRESPONDENCE TO J. CONNORS RE: AMENDED SCHEDULES | RTJ | 0.20 | 62.00 |
| 04/12/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: CONNECTICUT UTILITY PROPOSAL | MDS | 0.20 | 157.00 |
| 04/12/13 | REVIEW SCHEDULE OF ACCRUED EXPENSES | RTJ | 0.30 | 93.00 |
| 04/12/13 | DRAFT CORRESPONDENCE TO CLIENT RE: CL&P AND 366 ISSUES | RTJ | 0.40 | 124.00 |
| 04/15/13 | REVIEW REVISED PROJECTIONS | MDS | 0.50 | 392.50 |
| 04/15/13 | WORK ON AMENDMENTS TO SCHEDULES | RTJ | 0.40 | 124.00 |
| 04/15/13 | REVIEW FILE RE: RESPOND TO QUESTIONS FROM J. CONNORS | RTJ | 0.20 | 62.00 |
| 04/16/13 | DRAFT CORRESPONDENCE TO J. COTTRELL RE: U.S. TRUSTEE FEES | RTJ | 0.20 | 62.00 |

Case 13-13653-DHS    Doc 329-3    Filed 05/17/13    Entered 05/17/13 15:02:15    Desc
Exhibit B Invoices April Fees2013 Page 31 of 79

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 719145
       Client/Matter No. 51689-0001                                                        May 14, 2013
                                                                                              Page 30

| | | | | |
|---|---|---|---|---|
| 04/17/13 | PREPARE FIRST QUARTERLY NOTICE OF PAYMENTS TO PROFESSIONALS | RTJ | 0.30 | 93.00 |
| 04/17/13 | ADDRESS UTILITY SETTLEMENT ISSUES | DMB | 0.20 | 122.00 |
| 04/18/13 | REVIEW BUDGET TO ACTUAL WE 4/12/13 | DMB | 0.20 | 122.00 |
| 04/18/13 | ADDRESS ISSUES RE: CASH MANAGEMENT DISCLOSURES, ETC. | DMB | 0.20 | 122.00 |
| 04/18/13 | DRAFT CORRESPONDENCE TO M. MARCOS RE: CASH MANAGEMENT SYSTEM | RTJ | 0.20 | 62.00 |
| 04/19/13 | PREPARE SUPPLEMENTAL AFFIDAVIT OF M. MARCOS RE: CHANGES TO CASH MANAGEMENT SYSTEM | RTJ | 1.80 | 558.00 |
| 04/19/13 | TELEPHONE FROM D. MACMASTER RE: CHANGES TO CASH MANAGEMENT SYSTEM | RTJ | 0.20 | 62.00 |
| 04/22/13 | PREPARATION OF MARCOS AFFIDAVIT RE: CASH MANAGEMENT CHANGES | DMB | 0.30 | 183.00 |
| 04/22/13 | PREPARE EXHIBITS TO CASH MANAGEMENT SUPPLEMENTAL AFFIDAVIT (FUNDS FLOW). | RTJ | 0.30 | 93.00 |
| 04/22/13 | PREPARE MOTION TO EXTEND TIME TO REMOVE ACTIONS. | RTJ | 0.80 | 248.00 |
| 04/22/13 | REVIEW AND REVISE AMENDMENTS TO SCHEDULES. | RTJ | 0.30 | 93.00 |
| 04/22/13 | PREPARE SUPPLEMENTAL MARCOS AFFIDAVIT RE: CASH MANAGEMENT SYSTEM. | RTJ | 1.40 | 434.00 |
| 04/23/13 | DRAFT SUPPLEMENTAL MARCOS CASH MANAGEMENT AFFIDAVIT AND EXHIBITS TO SAME. | RTJ | 0.70 | 217.00 |
| 04/23/13 | CONFERENCE WITH F. PISANO RE: CASE MANAGEMENT. | RTJ | 0.20 | 62.00 |
| 04/23/13 | REVIEW AND REVISE 5 MONTHLY OPERATING REPORTS. | RTJ | 0.90 | 279.00 |
| 04/23/13 | PREPARE MARCH 2013 MONTHLY OPERATING REPORTS FOR FILING; DELETE SIGNATURE PAGES ATTACHED TO EACH REPORT | FP | 0.40 | 98.00 |
| 04/23/13 | REVIEW UTILITY WITHDRAWAL NOTICE AND CIRCULATE; PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CS TEAM RE: NLRB STATUS | DMB | 0.10 | 61.00 |
| 04/23/13 | ADDRESS ISSUES RE: AMENDMENT TO MOR | DMB | 0.10 | 61.00 |
| 04/23/13 | REVIEW SIGNED SIGNATURE PAGES FOR ALL FIVE MARCH 2013 MONTHLY OPERATING REPORTS; INSERT CASE NUMBERS AND DISTRICT OF NEW JERSEY ON SIGNATURE PAGES; COMBINE SIGNATURE PAGES WITH APPROPRIATE MOR IN PREPARATION FOR FILING | FP | 0.50 | 122.50 |
| 04/23/13 | REDACT BANK ACCOUNT NUMBERS ON ALL FIVE MARCH 2013 MONTHLY OPERATING REPORTS AND PREPARE FOR FILING | FP | 0.40 | 98.00 |
| 04/23/13 | EFILE MARCH 2013 MONTHLY OPERATING REPORTS FOR ALL FIVE CASES | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                            Invoice No. 719145
       Client/Matter No. 51689-0001                                       May 14, 2013
                                                                              Page 31

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/23/13 | DOWNLOAD COPIES OF FILED MARCH 2013 MONTHLY OPERATING REPORTS FOR ALL FIVE CASES | FP | 0.20 | 49.00 |
| 04/23/13 | REVIEW MARCH 2013 MONTHLY OPERATING REPORTS RECEIVED IN ALL FIVE CASES; DISCUSS SIGNATURE PAGE ISSUE WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/24/13 | TELEPHONE FROM D. STAUT RE: MORS, AS AMENDED. | RTJ | 0.10 | 31.00 |
| 04/24/13 | CONFERENCE WITH C. JOYCE AND G. GLINE RE: ████████ | RTJ | 0.20 | 62.00 |
| 04/24/13 | TELEPHONE FROM C. JOYCE RE: ████████ | RTJ | 0.20 | 62.00 |
| 04/24/13 | REVIEW PAYROLL MOTION RE: PENSION CONTRIBUTIONS. | RTJ | 0.30 | 93.00 |
| 04/24/13 | PREPARE AND EMAIL TO LOGAN & CO. FOR SERVICE A COPY OF FILED MARCOS AFFIDAVIT AND EXHIBITS RE: CHANGES TO CASH MANAGEMENT SYSTEM | FP | 0.20 | 49.00 |
| 04/24/13 | PREPARE FOR FILING MARCOS AFFIDAVIT AND EXHIBITS RE: CHANGES TO DEBTORS CASH MANAGEMENT SYSTEM | FP | 0.20 | 49.00 |
| 04/24/13 | EFILE MARCOS AFFIDAVIT AND EXHIBITS RE: CHANGES TO DEBTORS CASH MANAGEMENT SYSTEM | FP | 0.20 | 49.00 |
| 04/24/13 | DOWNLOAD FILED COPY OF MARCOS AFFIDAVIT, WITH EXHIBITS, RE: CHANGES TO DEBTORS CASH MANAGEMENT SYSTEM | FP | 0.20 | 49.00 |
| 04/24/13 | PREPARE AND SEND EMAIL TO D. MACMASTER AND F. ARENDAS AT THE UST OFFICE ATTACHING FILED MARCOS AFFIDAVIT AND EXHIBITS RE: CHANGES TO CASH MANAGEMENT SYSTEM | FP | 0.20 | 49.00 |
| 04/25/13 | REVIEW BUDGET TO ACTUAL WE 4.19.13 | DMB | 0.20 | 122.00 |
| 04/25/13 | PREPARE FOR FILING LOGAN AFFIDAVIT RE: MARCOS AFFIDAVIT CONCERNING CHANGES TO CASH MANAGEMENT SYSTEM; EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 04/25/13 | REVIEW AMENDED MONTHLY OPERATING REPORTS FOR ALL FIVE CASES AND BEGIN TO PREPARE FOR FILING; DISCUSS ISSUES WITH ATTORNEY | FP | 0.30 | 73.50 |
| 04/25/13 | INSERT "AMENDED" ON ALL FIVE AMENDED MONTHLY OPERATING AND RE-PDF | FP | 0.30 | 73.50 |
| 04/25/13 | WORK ON REDACTING ACCOUNT NUMBERS ON BANK STATEMENTS ATTACHED TO ALL FIVE AMENDED MONTHLY OPERATING REPORTS; WORK ON CORRECTING CASE NUMBERS INCORRECTLY TYPED ON ALL PAGES OF ALL FIVE AMENDED MOR'S | FP | 0.50 | 122.50 |
| 04/25/13 | PREPARE AND EFILE AMENDED MONTHLY OPERATING REPORTS IN ALL FIVE CASES; DOWNLOAD FILED COPIES; PDF AND PREPARE COPIES TO SEND TO UST OFFICE | FP | 0.50 | 122.50 |
| 04/30/13 | REVIEW NOTICE OF OMBUDSMAN'S REPORT AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH R. JARECK RE: SAME | DMB | 0.10 | 61.00 |

Re:      CHAPTER 11 - DEBTOR                                              Invoice No. 719145
         Client/Matter No. 51689-0001                                    May 14, 2013
                                                                         Page 32

| 04/30/13 | EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: CLOSING SETS | DMB | 0.10 | 61.00 |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | **33.30** | **$14,159.00** |
| 04/01/13 | TELEPHONE TO AND FROM ATTORNEY, AND TERRY GRIBBENS TRANSCRIPTION SERVICE REGARDING STATUS OF RECEIVING 3/28/13 TRANSCRIPT; REVIEW DRAFT TRANSCRIPT AND FORWARD COPY TO ATTORNEYS | FP | 0.20 | 49.00 |
| 04/01/13 | PREPARATION FOR APRIL 9TH HEARING | MDS | 1.80 | 1,413.00 |
| 04/02/13 | REVIEW AFFIDAVITS OF SERVICE RECEIVED FROM LOGAN FOR FILING | FP | 0.10 | 24.50 |
| 04/02/13 | PREPARATION FOR COURT HEARING | MDS | 1.50 | 1,177.50 |
| 04/03/13 | ATTEND PRE-341(A) MEETING WITH CLIENT AND ALVAREZ | RTJ | 0.80 | 248.00 |
| 04/03/13 | CONFERENCE WITH K. CURTIN RE: CONFIDENTIALITY AGREEMENT | RTJ | 0.20 | 62.00 |
| 04/03/13 | DRAFT AGENDA OF HEARINGS SCHEDULED FOR APRIL 9; REVISE AND FORWARD COPY TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.40 | 98.00 |
| 04/03/13 | PREPARATION OF EVIDENCE FOR APRIL 9TH HEARING | MDS | 1.50 | 1,177.50 |
| 04/03/13 | CORRESP. TO ADVERSARY S. HEPNER RE: DOCUMENT REQUEST | MDS | 0.20 | 157.00 |
| 04/03/13 | CALL BACK CLIENT C. JOYCE RE: MOTION TO SEAL | MDS | 0.20 | 157.00 |
| 04/03/13 | TELEPHONE FROM CLIENT C. JOYCE RE: PREPARATION FOR APRIL 9TH HEARING | MDS | 0.20 | 157.00 |
| 04/03/13 | TELEPHONE FROM CLIENT M. MARCOS RE: PRODUCTION OF DOCUMENTS | MDS | 0.20 | 157.00 |
| 04/03/13 | PREPARATION FOR APRIL 9TH COURT HEARING | MDS | 1.50 | 1,177.50 |
| 04/03/13 | TELEPHONE TO ADVERSARY LEVY RATNER RE: DISCOVERY REQUESTS | WU | 0.50 | 297.50 |
| 04/03/13 | TELEPHONE TO CLIENT TEAM RE: DISCOVERY | WU | 0.40 | 238.00 |
| 04/03/13 | E-MAIL SENT TO ADVERSARY LEVY RATNER RE: DISCOVERY RESOLUTION | WU | 0.20 | 119.00 |
| 04/03/13 | WORK ON DISCOVERY ISSUES FOR DIP/1113 ISSUES | WU | 1.40 | 833.00 |
| 04/03/13 | WORK ON FILE; REVIEW RESULTS OF CONFLICT CHECK - SUPPLEMENTAL PARTIES IN INTEREST AND DRAFT EXHIBIT A TO M. SIROTA'S SUPPLEMENTAL AFFIDAVIT | IXV | 0.40 | 238.00 |
| 04/03/13 | WORK ON M. SIROTA SUPPLEMENTAL AFFIDAVIT | IXV | 0.80 | 476.00 |
| 04/03/13 | E-MAIL TO CLIENT ENCLOSING APPLICATION TO RETAIN BANCROFT | IXV | 0.10 | 59.50 |
| 04/03/13 | REVIEW E-MAIL CORRESP. RE: ALVAREZ SUPPLEMENTAL DISCLOSURES | IXV | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re:    CHAPTER 11 - DEBTOR | Invoice No. 719145 |
| Client/Matter No. 51689-0001 | May 14, 2013 |
| | Page 33 |

| | | | | |
|---|---|---|---|---|
| 04/03/13 | REVIEW NOTICES OF RESCHEDULED HEARINGS; CALENDAR AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 04/03/13 | REVIEW REVISED OBJECTION TO UNION'S MOTION TO QUASH; PDF AND PREPARE FOR FILING WITH EXHIBITS | FP | 0.20 | 49.00 |
| 04/03/13 | REVIEW EMAIL RE: PREPARATION OF AGENDA FOR 4/9 HGS. REVIEW DOCKET FOR HEARINGS/OBJECTIONS SCHEDULED FOR 4/9 IN PREPARATION OF DRAFTING AGENDA | FP | 0.40 | 98.00 |
| 04/03/13 | REVIEW AND PREPARE FOR FILING AFFIDAVITS OF MAILING RECEIVED FROM LOGAN RE: (1) ORDER RE: CT LIGHT & POWER AND YANKEE GAS; (2) ORDER RE: CASH COLLATERAL; (3) A&M RETENTION ORDER; (4) LITTLER RETENTION ORDER; (5) K&L AND CRITCHLEY RETENTION ORDERS; AND (6) MOTION TO CONTINUE TO IMPLEMENT MODIFICATIONS TO AGREEMENT WITH UNION; EFILE ALL AFFIDAVITS | FP | 0.50 | 122.50 |
| 04/03/13 | REVIEW AND PREPARE FOR FILING LOGAN'S SUPPLEMENT AFFIDAVIT OF SERVICE RE: 341 NOTICE AND PROOF OF CLAIM FORM; EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 04/04/13 | REVIEW CASE DOCKET AND PERTINENT PLEADING | SXB | 0.50 | 172.50 |
| 04/04/13 | REVIEW COPY OF FINAL TRANSCRIPT RECEIVED OF MARCH 22, 2013 HEARING; APPROVE AND SUBMIT INVOICE TO ACCOUNTING | FP | 0.10 | 24.50 |
| 04/05/13 | REVIEW SIGNED ORDERS RE: AMENDMENT OF SCHEDULES OR MATRIX AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 04/05/13 | TELEPHONE TO M. MARCOS RE: AFFIDAVIT | MDS | 0.20 | 157.00 |
| 04/05/13 | CALENDAR OBJECTION DEADLINES AND ADVISE ATTORNEY | FP | 0.10 | 24.50 |
| 04/08/13 | DRAFT CORRESPONDENCE TO PARTIES ON MATRIXES ENCLOSING SIGNED ORDERS AMENDING LISTS OF CREDITORS IN (1) 710 LONG RIDGE; (2) 240 CHURCH; AND (3) 1 BURR | FP | 0.30 | 73.50 |
| 04/08/13 | REVIEW ADDITIONAL COMMENTS/REVISIONS FROM ATTORNEY TO AGENDA AND WORK ON REVISING AGENDA | FP | 0.20 | 49.00 |
| 04/08/13 | PREPARATION OF AGENDA FOR 4/9 HEARING | DMB | 0.20 | 122.00 |
| 04/08/13 | REVIEW ORDERS AMENDING SCHEDULES RE: (1) ONE BURR; (2) 240 CHURCH STREET; AND (3) 710 LONG RIDGE; DOWNLOAD SIGNED ORDERS AND PREPARE FOR SERVICE WITH ADDITIONAL DOCUMENTS AS ORDERED | FP | 0.30 | 73.50 |
| 04/08/13 | REVIEW DOCKET FOR COURT LISTING OF HEARING SCHEDULED FOR APRIL 9 TO INCLUDE IN AGENDA WITH DOCKET NUMBERS | FP | 0.30 | 73.50 |
| 04/08/13 | TELEPHONE FROM ATTORNEY R. JARECK RE: ADDITIONAL COMMENTS TO AGENDA; DISCUSS AND REVISE AGENDA AND RESUBMIT DRAFT TO ATTORNEYS FOR REVIEW | FP | 0.20 | 49.00 |
| 04/08/13 | PDF AND EFILE AGENDA OF 4/9/13 HEARINGS | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                                      Invoice No. 719145
       Client/Matter No. 51689-0001                                            May 14, 2013
                                                                               Page 34

| | | | | |
|---|---|---|---|---|
| 04/08/13 | REVISE AGENDA TO INCLUDE RECENTLY FILED SUPPORT, OPPOSITION AND OBJECTION PLEADINGS; WORK ON ADDITIONAL ATTORNEY COMMENTS/REVISIONS | FP | 0.60 | 147.00 |
| 04/09/13 | PREPARE CORRESPONDENCE TO PARTIES IN INTEREST RE: DIAL IN INFORMATION FOR TOMORROW'S CALL WITH COURT | DMB | 0.10 | 61.00 |
| 04/10/13 | WORK ON PREPARATION AND COORDINATION OF CREDITOR INFORMATION FROM FILED SCHEDULES (FIVE CASES) TO SEND TO LOGAN | FP | 0.60 | 147.00 |
| 04/10/13 | EMAIL SENT TO LOGAN ATTACHING SIGNED (1) ORDER FOR RECONSIDERATION AND (2) ORDER AUTHORIZING CONTINUED MODIFICATIONS, FOR SERVICE ON MSL PARTIES | FP | 0.20 | 49.00 |
| 04/10/13 | EMAIL EXCHANGE WITH TRACY/TERRY GRIBBENS TRANSCRIPTION SERVICE, AND ATTORNEYS, REGARDING REQUEST FOR 4/9/13 HEARING TRANSCRIPT AND INFORMATION NEEDED TO COMPLETE | FP | 0.20 | 49.00 |
| 04/10/13 | EMAIL EXCHANGE WITH TRACY/TERRY GRIBBENS TRANSCRIPTION SERVICE, AND ATTORNEYS, REGARDING REQUEST FOR 4/10/13 TELEPHONE HEARING TRANSCRIPT (RENDERING OF DECISION) AND INFORMATION NEEDED TO COMPLETE | FP | 0.20 | 49.00 |
| 04/10/13 | WORK ON DOCUMENTS/PLEADINGS; DOWNLOAD FILED PLEADINGS AND FILESITE | FP | 1.20 | 294.00 |
| 04/10/13 | WORK ON SERVICE LISTS NEEDED RE: SIGNED ORDERS AMENDING SCHEDULES AND SERVICE IN ALL FIVE CASES | FP | 0.30 | 73.50 |
| 04/11/13 | REVIEW SERVICE LISTS RE: AMENDED ORDERS AND WORK ON REVISIONS | FP | 0.20 | 49.00 |
| 04/11/13 | WORK ON SERVICE LISTS FOR MAILING OF ORDERS REGARDING AMENDMENTS TO LIST OF CREDITORS | FP | 0.30 | 73.50 |
| 04/11/13 | REVIEW AND PREPARE FOR FILING AFFIDAVIT OF SERVICE FROM LOGAN RE: (1) ORDER DENYING MOTION TO RECONSIDER AND (2) ORDER AUTHORIZING DEBTORS TO CONTINUE INTERIM MODIFICATIONS | FP | 0.20 | 49.00 |
| 04/11/13 | EFILE AFFIDAVIT OF SERVICE RE: (1) ORDER DENYING MOTION TO RECONSIDER AND (2) ORDER AUTHORIZING DEBTORS TO CONTINUE INTERIM MODIFICATIONS | FP | 0.20 | 49.00 |
| 04/11/13 | REVIEW DRAFT OF 4/9/13 TRANSCRIPT RECEIVED FROM TRANSCRIBER; PREPARE AND EMAIL COPY TO ATTORNEYS; REVIEW INVOICE, APPROVE AND SUBMIT TO ACCOUNTING | FP | 0.20 | 49.00 |
| 04/11/13 | REVIEW DRAFT OF 4/10/13 TRANSCRIPT OF DECISION OF JUDGE STECKROTH; PREPARE AND EMAIL COPIES TO ATTORNEYS | FP | 0.20 | 49.00 |
| 04/11/13 | TELEPHONE TO COURT RE: MISSING SIGNED AMENDMENT ORDERS IN RE: 107 OSBORNE AND 245 ORANGE CASES | FP | 0.10 | 24.50 |

Re:    CHAPTER 11 - DEBTOR                                   Invoice No. 719145
        Client/Matter No. 51689-0001                             May 14, 2013
                                                            Page 35

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/11/13 | TELEPHONE CALL FROM S. GERLITZ/BANKRUPTCY COURT RE: MISSING SIGNED AMENDMENT ORDERS; REVIEW MISSING INFORMATION | FP | 0.20 | 49.00 |
| 04/11/13 | REVIEW REVISIONS FROM ATTORNEY MADE TO APRIL 9, 2013 HEARING TRANSCRIPT AND ADVISE TERRY GRIBBENS CHANGES WILL BE SUBMITTED. | FP | 0.20 | 49.00 |
| 04/11/13 | REVIEW TWO (MISSING) SIGNED ORDERS AMENDING LIST OF CREDITORS IN RE: 107 OSBORNE AND 245 ORANGE CASES | FP | 0.20 | 49.00 |
| 04/11/13 | REVIEW COURT CALENDAR FOR CONTINUED HEARING DATES AND DEADLINES; CALENDAR HEARINGS AND DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 04/11/13 | EMAIL EXCHANGE TO AND FROM TERRY GRIBBENS TRANSCRIPTION RE: QUESTIONS ON PROFESSIONALS NAMES, AND LANGUAGE IN 4/9/13 TRANSCRIPT; DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/11/13 | REVISE CORRESPONDENCE TO CREDITORS IN 107 OSBORNE AND 245 ORANGE CASES FOR SERVICE OF SIGNED AMENDMENT ORDERS | FP | 0.20 | 49.00 |
| 04/11/13 | PREPARE CORRESPONDENCE TO CREDITORS IN FINAL IN ALL FIVE CASES WITH COPIES OF SIGNED AMENDED ORDERS, MATRIX, 341 NOTICE AND PROOF OF CLAIM FORM; COORDINATE AND WORK ON PREPARATION FOR SERVICE | FP | 0.50 | 122.50 |
| 04/12/13 | WORK ON CORRESPONDENCE TO SERVICE LISTS ENCLOSING SIGNED ORDERS AMENDING SCHEDULES, AND DOCUMENTS PURSUANT TO ORDERS (IN ALL FIVE CASES); WORKING ON MAILINGS | FP | 0.50 | 122.50 |
| 04/12/13 | CALL BACK ATTORNEY/CO-COUNSEL J. KAPLAN RE: POTENTIAL UNSECURED CLAIM | MDS | 0.20 | 157.00 |
| 04/12/13 | CORRESP. TO CLIENT C. JOYCE RE: DISTRICT COURT ACTION | MDS | 0.20 | 157.00 |
| 04/12/13 | FORWARD ATTORNEY REVISIONS TO BE MADE TO 4/9/13 TRANSCRIPT TO TERRY GRIBBENS TRANSCRIPTION | FP | 0.10 | 24.50 |
| 04/12/13 | REVIEW AND REVISE SERVICE LISTS FOR SERVICE OF ORDER AMENDING SCHEDULES IN ALL FIVE CASES | FP | 0.30 | 73.50 |
| 04/15/13 | DRAFT REVISED SCHEDULE F IN 107 OSBORNE CASE | FP | 0.20 | 49.00 |
| 04/15/13 | REVISE AND DISCUSS WITH ATTORNEY REVISIONS TO BE MADE TO SCHEDULES IN ALL FIVE CASES | FP | 0.20 | 49.00 |
| 04/15/13 | DRAFT REVISED SCHEDULE F IN 1 BURR CASE; EMAIL TO ATTORNEY FOR REVIEW; WORK ON REVISIONS PER COMMENTS FROM ATTORNEY | FP | 0.30 | 73.50 |
| 04/17/13 | REVIEW AND SCAN FINAL MARCH 28, 2013 HEARING TRANSCRIPT RECEIVED FROM TERRY GRIBBENS TRANSCRIPTION; PROCESS INVOICE | FP | 0.20 | 49.00 |
| 04/19/13 | REVIEW AND REVISE AMENDMENTS TO SCHEDULES | RTJ | 0.60 | 186.00 |

Re:  CHAPTER 11 - DEBTOR                                            Invoice No. 719145
     Client/Matter No. 51689-0001                                         May 14, 2013
                                                                            Page 36

| | | | | |
|---|---|---|---|---|
| 04/19/13 | TELEPHONE FROM TRACY OF TERRY GRIBBENS TRANSCRIPTIONS; DISCUSS ATTORNEY'S REVISIONS TO TRANSCRIPTS OF 4/9 AND 4/10; REVIEW ITEMS AND CLARIFY INFORMATION | FP | 0.40 | 98.00 |
| 04/19/13 | DRAFT AMENDED SCHEDULE F AND SIGNATURE PAGE FOR 240 CHURCH STREET CASE | FP | 0.30 | 73.50 |
| 04/19/13 | DRAFT AMENDED SCHEDULE F AND SIGNATURE PAGE FOR 245 ORANGE AVENUE CASE | FP | 0.30 | 73.50 |
| 04/19/13 | DRAFT AMENDED SCHEDULE F AND SIGNATURE PAGE FOR 710 LONG RIDGE ROAD CASE | FP | 0.30 | 73.50 |
| 04/19/13 | PREPARE AMENDED SCHEDULE F AND SIGNATURE PAGES IN PDF IN EACH OF THE FIVE CASES; EMAIL DOCUMENTS TO ATTORNEY FOR CLIENT REVIEW AND SIGNATURES | FP | 0.30 | 73.50 |
| 04/22/13 | CALL BACK CLIENT C. JOYCE RE: STATUS REPORT | MDS | 0.30 | 235.50 |
| 04/22/13 | PREPARE NOTICE OF AGENDA FOR OMNIBUS HEARING; REVIEW DOCKET RE: SAME. | RTJ | 0.80 | 248.00 |
| 04/22/13 | REVIEW COURT DOCKET FOR HEARINGS SCHEDULED FOR APRIL 25 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 04/22/13 | REVIEW AGENDA FOR APRIL 25 HEARING AGAINST DOCKET TO CONFIRM ALL HEARINGS ARE LISTED | FP | 0.20 | 49.00 |
| 04/22/13 | PDF AND EFILE AGENDA FOR APRIL 25 HEARING | FP | 0.20 | 49.00 |
| 04/22/13 | BEGIN DRAFTING AFFIDAVITS OF SERVICE FOR AMENDED SCHEDULES SERVED ON CREDITORS IN ALL FIVE CASES | FP | 0.30 | 73.50 |
| 04/22/13 | REVIEW NOTICES RETURNED TO PARTIES CONTAINING AMENDED SCHEDULES; RESEARCH ADDRESS INFORMATION AND RESEND NOTICES | FP | 0.20 | 49.00 |
| 04/22/13 | CONFORM, PREPARE AND PDF NOTICE OF MOTION, APPLICATION AND PROPOSED ORDER TO EXTEND TIME TO FILE NOTICES OF REMOVAL; EFILE PLEADINGS | FP | 0.30 | 73.50 |
| 04/22/13 | DOWNLOAD FILED MOTION TO EXTEND TIME TO FILE NOTICES OF REMOVAL, APPLICATION AND PROPOSED ORDER AND PREPARE FOR SERVICE; EMAIL MOTION PLEADINGS TO LOGAN FOR SERVICE | FP | 0.30 | 73.50 |
| 04/23/13 | REVIEW SIGNED AMENDMENTS TO SCHEDULE F IN ALL FIVE CASES; CONFORM ALL FIVE WITH DATE SIGNED; AND PREPARE ALL FIVE FOR FILING | FP | 0.30 | 73.50 |
| 04/23/13 | EFILE AMENDMENTS TO SCHEDULE F IN ALL FIVE CASES; ENTER AMENDED CREDITOR INFORMATION INTO ALL FIVE CASES | FP | 0.50 | 122.50 |
| 04/23/13 | BEGIN DRAFTING AFFIDAVIT OF MAILING RE: SERVICE OF SIGNED ORDERS AND PRIOR AMENDMENTS TO SCHEDULES IN ALL FIVE CASES | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 719145
       Client/Matter No. 51689-0001                                      May 14, 2013
                                                                             Page 37

| | | | | |
|---|---|---|---|---|
| 04/23/13 | EMAIL EXCHANGE WITH LOGAN & COMPANY AND ATTORNEY RE: SERVICE OF FILED AGENDA | FP | 0.10 | 24.50 |
| 04/23/13 | DOWNLOAD FILED AMENDED SCHEDULES IN ALL FIVE CASES AND WORK ON PREPARATION FOR SERVICE ONCE ORDERS ARE SIGNED | FP | 0.30 | 73.50 |
| 04/24/13 | REVIEW AND DOWNLOAD SIGNED ORDERS AMENDING SCHEDULES IN ALL FIVE CASES AND PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 04/25/13 | PREPARE FOR FILING LOGAN AFFIDAVIT OF MAILING RE: MOTION TO EXTEND TIME FOR NOTICES OF REMOVAL; EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 04/25/13 | REVIEW ORIGINAL/FINAL 4/9/13 TRANSCRIPT RECEIVED FROM TERRY GRIBBENS; FILESITE; PROCESS INVOICE | FP | 0.20 | 49.00 |
| 04/29/13 | DRAFT CORRESPONDENCE TO AMENDED PARTIES ENCLOSING SIGNED ORDERS, ETC. | FP | 0.20 | 49.00 |
| 04/29/13 | PREPARE ENCLOSURES FOR CORRESPONDENCE ENCLOSING SIGNED ORDERS AMENDING SCHEDULES; FILED AMENDED SCHEDULES; 341 NOTICE AND PROOF OF CLAIM IN ALL FIVE CASES | FP | 0.20 | 49.00 |
| 04/29/13 | PREPARE CORRESPONDENCE ENCLOSING AMENDED ORDERS, ETC. IN FINAL AND COORDINATE SERVICE OF MAILING ON ALL PARTIES AMENDED IN ALL FIVE CASES | FP | 0.20 | 49.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.00** | **$503.00** |
| 04/02/13 | TELEPHONE FROM R. SCHECHTER RE: 341(A) MEETING | RTJ | 0.20 | 62.00 |
| 04/02/13 | TELEPHONE FROM CREDITORS RE: NOTICE RECEIVED | FP | 0.20 | 49.00 |
| 04/02/13 | EMAIL PROOF OF CLAIM FORM, WITH COPY OF 341 NOTICE, TO CREDITOR SOUNDVIEW MEDICAL | FP | 0.10 | 24.50 |
| 04/02/13 | TELEPHONE FROM CREDITORS AND CALL BACK TO CREDITORS RE: QUESTIONS ON NOTICE RECEIVED | FP | 0.20 | 49.00 |
| 04/03/13 | TELEPHONE FROM CREDITORS RE; NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 04/05/13 | TELEPHONE FROM CREDITOR RE: NOTICE RECEIVED | FP | 0.10 | 24.50 |
| 04/10/13 | REVIEW PROOF OF CLAIMS FILED WITH BANKRUPTCY COURT; DOWNLOAD CLAIMS AND FILESITE | FP | 0.20 | 49.00 |
| 04/10/13 | REVIEW CLAIMS REGISTER FILED ON DOCKET BY LOGAN & COMPANY | FP | 0.10 | 24.50 |
| 04/12/13 | REVIEW PROOF OF CLAIM FILED; FILESITE | FP | 0.10 | 24.50 |
| 04/12/13 | TELEPHONE FROM CREDITOR RE: PROOF OF CLAIM FORM | FP | 0.10 | 24.50 |
| 04/18/13 | TELEPHONE FROM STATE OF CONNECTICUT - PROBATE COURT RE: NOTICE OF MEETING AND PROOF OF CLAIM FORM RECEIVED; NEEDS MORE INFORMATION (WHO INVOLVED) TO COMPLETE POC | FP | 0.10 | 24.50 |
| 04/19/13 | REVIEW PROOF OF CLAIMS FILED; DOWNLOAD AND FILESITE | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 719145
       Client/Matter No. 51689-0001                                  May 14, 2013
                                                                       Page 38

| | | | | |
|---|---|---|---|---|
| 04/19/13 | TELEPHONE FROM CREDITOR RE: NOTICE INFORMATION | FP | 0.10 | 24.50 |
| 04/22/13 | TELEPHONE FROM CREDITOR KODIAK RE: ADDRESS CHANGE | FP | 0.10 | 24.50 |
| | **EMPLOYEE BENEFITS/PENSIONS** | | **0.80** | **$583.00** |
| 04/24/13 | REVIEW EMAIL RE: PAY PENSION BENEFITS FOR CROSSOVER WORKERS. | GHG | 0.20 | 142.00 |
| 04/24/13 | TELEPHONE TO R. JAREK AND C. JOYCE RE: ███████ | GHG | 0.20 | 142.00 |
| 04/24/13 | EMAIL DRAFTED TO ATTORNEY/CO-COUNSEL RE: ██████ | GHG | 0.20 | 142.00 |
| 04/25/13 | CALL BACK CLIENT C. JOYCE RE: ██████ | MDS | 0.20 | 157.00 |
| | **FEE EMPLOYMENT** | | **30.30** | **$10,142.50** |
| 04/01/13 | WORK ON DRAFT SUPPLEMENTAL AFFIDAVIT OF M. SIROTA RE: UPDATED CONFLICT CHECK | IXV | 0.40 | 238.00 |
| 04/01/13 | E-MAIL TO RETAINED PROFESSIONALS  RE: UPDATED CONFLICT CHECK | IXV | 0.30 | 178.50 |
| 04/02/13 | REVIEW UPDATES TO CONFLICTS LIST | FP | 0.10 | 24.50 |
| 04/02/13 | REVIEW AND REVISE PRO FORMA, TIME ENTRIES, SERVICE CODES (MARCH TIME ENTRIES); DISCUSS TIME ENTRY QUESTIONS AND ISSUES WITH ATTORNEY D. BASS | FP | 1.00 | 245.00 |
| 04/02/13 | CONTINUED REVIEW OF PRO FORMA (FEBRUARY AND MARCH TIME ENTRIES); WORK ON REVISIONS TO TIME ENTRIES AND SERVICE CODES | FP | 0.70 | 171.50 |
| 04/03/13 | CONTINUED REVIEW AND REVISIONS TO PRO FORMA (FEBRUARY/MARCH); WORK ON REVISIONS TO SERVICE CODES AND TIME ENTRIES | FP | 1.30 | 318.50 |
| 04/04/13 | PREPARE FIRST MONTHLY FEE STATEMENT FOR COLE SCHOTZ | RTJ | 1.30 | 403.00 |
| 04/04/13 | DRAFT COLE SCHOTZ FIRST MONTHLY FEE STATEMENT (FOR FEBRUARY AND MARCH TIME); REVIEW SUMMARY FOR PROFESSIONALS AND SERVICES PROVIDED; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.50 | 122.50 |
| 04/04/13 | E-MAIL WITH E. MURPHY AND F. PISANO RE: FINALIZATION, FILING AND SERVICE OF BANCROFT RETENTION PAPERS | IXV | 0.20 | 119.00 |
| 04/04/13 | FINALIZE M. SIROTA SUPPLEMENTAL AFFIDAVIT AND E-MAIL RE: FILING AND SERVICE OF SAME WITH F. PISANO | IXV | 0.10 | 59.50 |
| 04/04/13 | E-MAIL TO CLIENT RE: BANCROFT RETENTION APPLICATION | IXV | 0.10 | 59.50 |
| 04/04/13 | DRAFT SUPPLEMENTAL AFFIDAVIT OF PAUL RUNDELL IN SUPPORT OF A&M RETENTION | IXV | 1.10 | 654.50 |
| 04/04/13 | E-MAIL TO CLIENT AND A&M ENCLOSING PAUL RUNDELL SUPPLEMENTAL AFFIDAVIT | IXV | 0.10 | 59.50 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 719145
       Client/Matter No. 51689-0001                                         May 14, 2013
                                                                              Page 39

| 04/04/13 | E-MAIL FROM K&L GATES RE: SUPPLEMENTAL CONFLICT CHECK RESULTS | IXV | 0.10 | 59.50 |
|---|---|---|---|---|
| 04/04/13 | ADDRESS ISSUES IN CONNECTION WITH REDACTING FEE STATEMENT | DMB | 0.20 | 122.00 |
| 04/04/13 | REVISE CONFLICT LIST TO INCLUDE NEW PROFESSIONALS | FP | 0.20 | 49.00 |
| 04/04/13 | WORK ON FINAL REVIEW AND REVISIONS TO PRO FORMA TIME ENTRIES AND SERVICE CODES AND DISCUSS REDACTION OF INFORMATION WITH ATTORNEY D. BASS | FP | 2.00 | 490.00 |
| 04/04/13 | MISCELLANEOUS ISSUES/QUESTIONS ON TIME ENTRIES, SERVICE CODES AND REDACTION OF CERTAIN INFORMATION; REVIEW ENTRIES WITH ATTORNEY | FP | 1.20 | 294.00 |
| 04/04/13 | WORK ON REVISIONS TO COLE SCHOTZ FIRST MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 04/04/13 | PREPARE SUPPLEMENTAL AFFIDAVIT OF M. SIROTA AND EXHIBIT FOR FILING RE: COLE SCHOTZ RETENTION; EFILE AFFIDAVIT; DOWNLOAD FILED COPY AND PREPARE FOR SERVICE | FP | 0.40 | 98.00 |
| 04/04/13 | PREPARE BANCROFT RETENTION PLEADINGS AND EXHIBITS FOR FILING AND EFILE; DOWNLOAD FILED PLEADINGS AND PREPARE FOR SERVICE | FP | 0.40 | 98.00 |
| 04/04/13 | EMAIL FILED SUPPLEMENT TO COLE SCHOTZ RETENTION AND BANCROFT RETENTION PLEADINGS TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 04/04/13 | REVIEW SUMMARY OF FEBRUARY/MARCH TIME FOR MONTHLY FEE STATEMENT; EMAIL COPY TO ATTORNEY D. BASS AND R. JARECK FOR REVIEW; DISCUSS ISSUES WITH BOTH | FP | 0.40 | 98.00 |
| 04/04/13 | DRAFT CERTIFICATION OF COMPLIANCE RE: BANCROFT RETENTION PLEADINGS; EMAIL EXCHANGE WITH LOGAN FOR UPDATED MASTER SERVICE LIST NEEDED TO ATTACH | FP | 0.20 | 49.00 |
| 04/04/13 | REVISE COLE SCHOTZ MONTHLY FEE STATEMENT TO INCLUDE PROFESSIONALS TIME AND COSTS; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 04/04/13 | EMAIL EXCHANGE WITH ATTORNEY R. JARECK RE: PREPARATION OF DRAFT COLE SCHOTZ MONTHLY FEE STATEMENT | FP | 0.10 | 24.50 |
| 04/05/13 | REVIEW UPDATED MASTER SERVICE LIST RECEIVED FROM LOGAN; PREPARE MSL WITH CERTIFICATE OF COMPLIANCE (BANCROFT RETENTION); PDF AND EFILE CERTIFICATE | FP | 0.20 | 49.00 |
| 04/05/13 | REVIEW REVISIONS TO P. RUNDELL AFFIDAVIT FROM A&M AND REVISE SAME | IXV | 0.30 | 178.50 |
| 04/05/13 | E-MAIL CORRESP. WITH A&M AND CLIENT RE: REVISED P. RUNDELL AFFIDAVIT | IXV | 0.10 | 59.50 |
| 04/05/13 | REVIEW SUMMARY (FEBRUARY/MARCH) AND DISCUSS REVISIONS TO TIME ENTRIES AND COMMENTS WITH ATTORNEY | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                      Invoice No. 719145
       Client/Matter No. 51689-0001                                    May 14, 2013
                                                                        Page 40

| | | | | |
|---|---|---|---|---|
| 04/05/13 | WORK ON ATTORNEY'S COMMENTS/REVISIONS TO SUMMARY (TIME ENTRIES) AND REQUEST UPDATED SUMMARY | FP | 0.40 | 98.00 |
| 04/05/13 | REVIEW REVISED SUMMARY OF FEBRUARY/MARCH TIME ENTRIES AND DISBURSEMENTS; WORK ON MISCELLANEOUS REVISIONS AND REQUEST IN FINAL FOR FILING WITH MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 04/05/13 | REVISE MONTHLY FEE STATEMENT TO INCLUDE UPDATED PROFESSIONAL AND DISBURSEMENT INFORMATION | FP | 0.20 | 49.00 |
| 04/05/13 | REVIEW FINAL INVOICE AND PREPARE IN PDF FOR ATTORNEY REVIEW AND REDACTION; EMAIL PDF COPY TO ATTORNEY | FP | 0.20 | 49.00 |
| 04/05/13 | REVIEW ADMIN. ORDER FOR NOTICE PARTIES AND DISCUSS SERVICE OF FILED MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 04/05/13 | BEGIN DRAFTING SERVICE LIST FOR MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 04/08/13 | REVIEW AND PREPARE FOR FILING RUNDELL SUPPLEMENTAL DECLARATION FOR A&M RETENTION; EMAIL EXCHANGE WITH ATTORNEY RE: EXHIBIT | FP | 0.20 | 49.00 |
| 04/08/13 | EFILE SUPPLEMENTAL DECLARATION OF RUDNELL, WITH EXHIBIT, TO A&M RETENTION | FP | 0.20 | 49.00 |
| 04/08/13 | DOWNLOAD FILED SUPPLEMENTAL DECLARATION OF RUDNELL (RE: A&M RETENTION) AND PREPARE FOR SERVICE; EMAIL FILED DECLARATION TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 04/09/13 | PREPARE CS MONTHLY FEE STATEMENT AND REDACTED INVOICES FOR FILING; EFILE MONTHLY; DOWNLOAD FILED COPY OF MONTHLY AND EMAIL COPY OF FILED MONTHLY WITH EXHIBITS TO ATTORNEY FOR CLIENT | FP | 0.40 | 98.00 |
| 04/09/13 | REVIEW AND REVISE COLE SCHOTZ MONTHLY FEE STATEMENT. | RTJ | 1.60 | 496.00 |
| 04/09/13 | REVIEW COLE SCHOTZ MONTHLY INVOICE AND REDACT FOR PRIVILEGE ISSUES. | RTJ | 1.40 | 434.00 |
| 04/09/13 | DISCUSS WITH ATTORNEY STATUS OF FILING OF CS MONTHLY FEE STATEMENT; PREPARE COPY OF FINAL INVOICES FOR ATTORNEY'S REVIEW AND REDACTIONS OF ATTORNEY/CLIENT PRIVILEGE INFORMATION | FP | 0.20 | 49.00 |
| 04/09/13 | PREPARE AND EFILE LOGAN AFFIDAVITS OF SERVICE RE: (1) M. SIROTA SUPPLEMENTAL AFFIDAVIT RE: CS RETENTION; AND (2) BANCROFT RETENTION | FP | 0.20 | 49.00 |
| 04/09/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE RE: SUPPLEMENTAL AFFIDAVIT OF P. RUNDELL RE: A&M RETENTION | FP | 0.10 | 24.50 |
| 04/09/13 | DISCUSS WITH ATTORNEY REVISIONS AND TRANSFERS TO BE MADE ON TIME ENTRIES FOR FEBRUARY/MARCH; WORK ON REVISIONS TO ENTRIES AND TRANSFERS | FP | 0.60 | 147.00 |
| 04/09/13 | WORK ON REDACTING TIME ENTRIES (ATTORNEY/CLIENT PRIVILEGE) ON INVOICE | FP | 0.60 | 147.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 41

| | | | | |
|---|---|---|---|---|
| 04/09/13 | REVISE CS MONTHLY FEE STATEMENT TO INCLUDE UPDATED PROFESSIONAL FEES AND DISBURSEMENT NUMBERS | FP | 0.20 | 49.00 |
| 04/09/13 | EMAIL PDF OF REDACTED INVOICES TO ATTORNEY FOR REVIEW; TELEPHONE FROM ATTORNEY TO DISCUSS MINOR ADDITIONAL REVISIONS | FP | 0.20 | 49.00 |
| 04/09/13 | WORK ON ADDITIONAL REDACTIONS TO INVOICES; FINALIZE AND EMAIL PDF TO ATTORNEY FOR FINAL REVIEW | FP | 0.30 | 73.50 |
| 04/10/13 | PREPARE COPY OF FILED COLE SCHOTZ FIRST MONTHLY FEE STATEMENT WITH EXHIBITS FOR U.S. TRUSTEE; DRAFT CORRESPONDENCE TO U.S. TRUSTEE ENCLOSING SAME; FINALIZE AND WORKING ON MAILING | FP | 0.30 | 73.50 |
| 04/11/13 | DRAFT CORRESPONDENCE TO J. COTTRELL RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 04/15/13 | REVIEW A&M FEBRUARY 24 - MARCH 31, 2013 MONTHLY FEE STATEMENT AND EXHIBIT; WORK ON PREPARATION FOR FILING; EFILE MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 04/15/13 | PREPARE A&M MONTHLY FEE STATEMENT | RTJ | 0.50 | 155.00 |
| 04/15/13 | REVIEW AND DOWNLOAD FOR SERVICE FILED ORDER RETAINING BANCROFT LLC; PREPARE AND EMAIL SIGNED ORDER TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 04/16/13 | DRAFT CORRESPONDENCE TO J. CONNORS RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 04/16/13 | REVIEW APPLICATION FOR RETENTION OF SILLS CUMMIS AS SPECIAL COUNSEL TO THE COMMITTEE | DMB | 0.20 | 122.00 |
| 04/16/13 | TELEPHONE FROM J. CONNORS RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 04/17/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE RE: SIGNED ORDER RETAINING BANCROFT | FP | 0.20 | 49.00 |
| 04/17/13 | E-MAIL CORRESP. WITH J. KAPLAN RE: SUPPLEMENTAL CONFLICT CHECK | IXV | 0.10 | 59.50 |
| 04/18/13 | TELEPHONE FROM J. CONNORS RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.10 | 31.00 |
| 04/18/13 | PREPARE QUARTERLY PAYMENT SCHEDULE TO ORDINARY COURSE PROFESSIONALS | RTJ | 0.30 | 93.00 |
| 04/18/13 | DRAFT CORRESPONDENCE TO D. MACMASTER RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 04/19/13 | DRAFT SECOND SUPPLEMENTAL SIROTA DISCLOSURE AFFIDAVIT | IXV | 0.40 | 238.00 |
| 04/19/13 | REVIEW, CONFORM, PDF AND EFILE FIRST QUARTERLY NOTICE OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                                Invoice No. 719145
      Client/Matter No. 51689-0001                                           May 14, 2013
                                                                               Page 42

| | | | | |
|---|---|---|---|---|
| 04/19/13 | DRAFT SUPPLEMENTAL ALITO AFFIDAVIT - AMENDED CONFLICT CHECK | IXV | 0.30 | 178.50 |
| 04/19/13 | CORRESPOND WITH L. MARTIN RE: ORDINARY COURSE PROFESSIONALS (2X) | RTJ | 0.20 | 62.00 |
| 04/19/13 | E-MAIL WITH AND TELEPHONE FROM CLIENT RE: SUPPLEMENTAL DISCLOSURES FOR M. SIROTA AFFIDAVIT | IXV | 0.20 | 119.00 |
| 04/23/13 | WORK ON SUPPLEMENTAL AFFIDAVIT/DISCLOSURE FOR R. ALITO AND E-MAIL SAME TO HER | IXV | 0.70 | 416.50 |
| 04/23/13 | REVIEW RESULTS FROM LITTLER'S SUPPLEMENTAL CONFLICT CHECK AND E-MAIL WITH LITTLER RE: SAME | IXV | 0.20 | 119.00 |
| 04/23/13 | WORK ON FILE; REVISE M. SIROTA SECOND SUPPLEMENTAL AFFIDAVIT/DISCLOSURE | IXV | 0.40 | 238.00 |
| 04/24/13 | DRAFT SUPPLEMENTAL AFFIDAVIT/DISCLOSURE FOR LITTLER | IXV | 0.90 | 535.50 |
| 04/24/13 | E-MAIL CORRESP. WITH J. KAPLAN RE: SUPPLEMENTAL LITTLER AFFIDAVIT | IXV | 0.10 | 59.50 |
| 04/25/13 | E-MAILS TO LITTLER AND K&L GATES TO FOLLOW UP ON SUPPLEMENTAL DISCLOSURE AFFIDAVITS | IXV | 0.10 | 59.50 |
| 04/26/13 | PDF AND EFILE SECOND SUPPLEMENTAL AFFIDAVIT RE: RETENTION OF COLE SCHOTZ | FP | 0.20 | 49.00 |
| 04/26/13 | DOWNLOAD COPY OF FILED SECOND SUPPLEMENTAL AFFIDAVIT RE: COLE SCHOTZ RETENTION AND EMAIL TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 04/26/13 | PDF AND EFILE SUPPLEMENTAL AFFIDAVIT OF R. ALITO RE: K&L RETENTION | FP | 0.20 | 49.00 |
| 04/26/13 | DOWNLOAD COPY OF FILED SUPPLEMENTAL AFFIDAVIT OF R. ALITO RE: K&L RETENTION AND EMAIL TO LOGAN & COMPANY FOR SERVICE; | FP | 0.20 | 49.00 |
| 04/30/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: (1) 2ND SUPPLEMENTAL AFFIDAVIT OF M. SIROTA AND (2) SUPPLEMENTAL AFFIDAVIT OF ALITO FOR FILING AND EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 04/30/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: SUPPLEMENTAL AFFIDAVIT OF J. KAPLAN (LITTLER) FOR FILING, AND EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 04/30/13 | REVIEW AND PREPARE LITTLER SUPPLEMENTAL DISCLOSURE WITH EXHIBIT FOR FILING AND EFILE (.20); DOWNLOAD FILED COPY FOR SERVICE (.10); EMAIL FILED COPY TO LOGAN (.10) | FP | 0.40 | 98.00 |
| 04/30/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ MARCH MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| **DATA ANALYSIS** | | | **10.80** | **$3,013.50** |

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 719145
May 14, 2013
Page 43

| Date | Description | | | |
|---|---|---|---|---|
| 04/04/13 | REVIEW FLASH DRIVE WITH CLIENT DOCUMENTS FOR PRODUCTION AND SORT DOCUMENTS FOR WITHHOLDING DUE TO PRIVILEGE. | MRY | 3.10 | 930.00 |
| 04/05/13 | REDACT ELECTRONIC PRODUCTION. | MRY | 0.90 | 270.00 |
| 04/05/13 | CONFER WITH M. YELLIN REGARDING DATA MANAGEMENT, .MSG DATA PRODUCTION. PROCESS .MSG FILES TO CONCORDANCE LOAD ABLE FORMAT. CREATE AND CUSTOMIZE CONCORDANCE DATABASE, LOAD IMAGES, OCR AND METADATA ONTO 701 LONG RIDGE RD. OPERATING CO., LLC CONCORDANCE DATABASE. REVIEW DATABASE FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW. | AYC | 0.50 | 125.00 |
| 04/08/13 | EXPORT REDACTED DOCUMENT PRODUCTION FROM CONCORDANCE. IMPORT PRODUCTION INTO IPRO EDISCOVERY SOFTWARE, GENERATE OCR AND EXPORT PRODUCTION TO SEARCHABLE PDFS. | AYC | 0.30 | 75.00 |
| 04/09/13 | TELEPHONE FROM K. LOGAN RE: CREDITOR INFORMATION FROM SCHEDULES FILED AND INFORMATION NEEDED FOR DATA BASE REGARDING CLAIMS/AMOUNTS LISTED | FP | 0.20 | 49.00 |
| 04/11/13 | WORK ON PREPARATION AND COORDINATION IN EXCEL FORMAT FROM BESTCASE SOFTWARE ALL CREDITOR'S INFORMATION ENTERED IN ALL SCHEDULES (D, E, F, G, H) IN ALL FIVE CASES TO SEND TO LOGAN FOR DATABASE | FP | 1.80 | 441.00 |
| 04/12/13 | REVIEW AND REVISE EXCEL SPREADSHEET CONTAINING ALL CREDITOR INFORMATION (NAME, ADDRESS, AMOUNT OF CLAIM, TYPE OF CREDITOR, ETC.) IN 710 LONG RIDGE CASE; PREPARE AND EMAIL TO LOGAN & COMPANY TO UPDATE DATA BASE | FP | 0.60 | 147.00 |
| 04/12/13 | REVIEW AND REVISE EXCEL SPREADSHEET CONTAINING ALL CREDITOR INFORMATION (NAME, ADDRESS, AMOUNT OF CLAIM, TYPE OF CREDITOR, ETC.) IN 245 ORANGE AVENUE CASE; PREPARE AND EMAIL TO LOGAN & COMPANY TO UPDATE DATA BASE | FP | 0.60 | 147.00 |
| 04/12/13 | REVIEW AND REVISE EXCEL SPREADSHEET CONTAINING ALL CREDITOR INFORMATION (NAME, ADDRESS, AMOUNT OF CLAIM, TYPE OF CREDITOR, ETC.) IN 107 OSBORNE STREET CASE; PREPARE AND EMAIL TO LOGAN & COMPANY TO UPDATE DATA BASE | FP | 0.60 | 147.00 |
| 04/12/13 | REVIEW AND REVISE EXCEL SPREADSHEET CONTAINING ALL CREDITOR INFORMATION (NAME, ADDRESS, AMOUNT OF CLAIM, TYPE OF CREDITOR, ETC.) IN 1 BURR ROAD CASE; PREPARE AND EMAIL TO LOGAN & COMPANY TO UPDATE DATA BASE | FP | 0.60 | 147.00 |
| 04/12/13 | REVIEW AND REVISE EXCEL SPREADSHEET CONTAINING ALL CREDITOR INFORMATION (NAME, ADDRESS, AMOUNT OF CLAIM, TYPE OF CREDITOR, ETC.) IN 240 CHURCH STREET CASE; PREPARE AND EMAIL TO LOGAN & COMPANY TO UPDATE DATA BASE | FP | 0.60 | 147.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                               May 14, 2013
                                                                                      Page 44

| | | | | |
|---|---|---|---|---|
| 04/18/13 | CONFERENCE WITH A. CORTEZ AND W. USATINE REGARDING DOCUMENT PRODUCTION E-DISCOVERY ISSUES AND CONTINUE CONVERSATION WITH A. CORTEZ REGARDING PRODUCTION OF E-MAILS. | MRY | 0.70 | 210.00 |
| 04/18/13 | MEETING WITH M. YELLIN AND IT SPECIALIST RE: UNION DISCOVERY ISSUES | WU | 0.30 | 178.50 |

                                                        TOTAL HOURS    477.50

       PROFESSIONAL SERVICES:                                        $   239,671.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 74.10 | 710.00 | 52,611.00 |
| MICHAEL D. SIROTA | MEMBER | 63.50 | 785.00 | 49,847.50 |
| ILANA VOLKOV | MEMBER | 7.70 | 595.00 | 4,581.50 |
| WARREN USATINE | MEMBER | 19.20 | 595.00 | 11,424.00 |
| DAVID BASS | MEMBER | 77.90 | 610.00 | 47,519.00 |
| MARC PRESS | MEMBER | 3.30 | 555.00 | 1,831.50 |
| ROGER M. IORIO | MEMBER | 38.60 | 405.00 | 15,633.00 |
| TODD E. CHASE | MEMBER | 1.50 | 450.00 | 675.00 |
| RYAN T. JARECK | ASSOCIATE | 89.30 | 310.00 | 27,683.00 |
| MICHAEL YELLIN | ASSOCIATE | 22.10 | 300.00 | 6,630.00 |
| SANJAY BHATNAGAR | ASSOCIATE | 16.90 | 345.00 | 5,830.50 |
| MATTHEW C. SHEEHAN | ASSOCIATE | 2.50 | 210.00 | 525.00 |
| FRANCES PISANO | PARALEGAL | 59.30 | 245.00 | 14,528.50 |
| KIM MCELLEN | PARALEGAL | 0.80 | 190.00 | 152.00 |
| ANTHONY CORTEZ | LITIGATION SUPP | 0.80 | 250.00 | 200.00 |

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 719145
        Client/Matter No. 51689-0001                                                  May 14, 2013
                                                                                          Page 45

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| TRAVEL TIME | 1.10 | 310.00 | 341.00 |
| TRAVEL TIME | 1.50 | 610.00 | 915.00 |
| TRAVEL TIME | 1.50 | 785.00 | 1,177.50 |
| *Total For TRAVEL TIME* | *4.10* | *310.00* | *2,433.50* |
| | | | |
| FINANCING | 0.50 | 190.00 | 95.00 |
| FINANCING | 0.80 | 245.00 | 196.00 |
| FINANCING | 1.90 | 310.00 | 589.00 |
| FINANCING | 38.60 | 405.00 | 15,633.00 |
| FINANCING | 1.50 | 450.00 | 675.00 |
| FINANCING | 3.30 | 555.00 | 1,831.50 |
| FINANCING | 2.00 | 595.00 | 1,190.00 |
| FINANCING | 21.70 | 610.00 | 13,237.00 |
| FINANCING | 1.70 | 710.00 | 1,207.00 |
| FINANCING | 1.10 | 785.00 | 863.50 |
| *Total For FINANCING* | *73.10* | *190.00* | *35,517.00* |
| | | | |
| LITIGATION | 2.50 | 210.00 | 525.00 |
| LITIGATION | 10.10 | 245.00 | 2,474.50 |
| LITIGATION | 11.50 | 300.00 | 3,450.00 |
| LITIGATION | 60.80 | 310.00 | 18,848.00 |
| LITIGATION | 16.40 | 345.00 | 5,658.00 |
| LITIGATION | 10.20 | 595.00 | 6,069.00 |
| LITIGATION | 51.00 | 610.00 | 31,110.00 |
| LITIGATION | 64.30 | 710.00 | 45,653.00 |
| LITIGATION | 51.20 | 785.00 | 40,192.00 |
| *Total For LITIGATION* | *278.00* | *210.00* | *153,979.50* |
| | | | |
| MEETING OF CREDITORS | 1.10 | 245.00 | 269.50 |
| MEETING OF CREDITORS | 3.70 | 310.00 | 1,147.00 |
| MEETING OF CREDITORS | 0.10 | 610.00 | 61.00 |
| *Total For MEETING OF CREDITORS* | *4.90* | *245.00* | *1,477.50* |
| | | | |
| RELIEF FROM STAY | 0.20 | 310.00 | 62.00 |
| *Total For RELIEF FROM STAY* | *0.20* | *310.00* | *62.00* |

Re:     CHAPTER 11 - DEBTOR                                                                                         Invoice No. 719145
          Client/Matter No. 51689-0001                                                                                   May 14, 2013
                                                                                                                                        Page 46

| | | | |
|---|---|---|---|
| DUE DILIGENCE | 0.30 | 190.00 | 57.00 |
| DUE DILIGENCE | 5.90 | 300.00 | 1,770.00 |
| DUE DILIGENCE | 4.30 | 595.00 | 2,558.50 |
| DUE DILIGENCE | 0.10 | 610.00 | 61.00 |
| DUE DILIGENCE | 7.50 | 710.00 | 5,325.00 |
| DUE DILIGENCE | 0.60 | 785.00 | 471.00 |
| *Total For DUE DILIGENCE* | *18.70* | *190.00* | *10,242.50* |
| | | | |
| BUSINESS OPERATIONS | 4.80 | 245.00 | 1,176.00 |
| BUSINESS OPERATIONS | 12.80 | 310.00 | 3,968.00 |
| BUSINESS OPERATIONS | 2.80 | 610.00 | 1,708.00 |
| BUSINESS OPERATIONS | 0.90 | 785.00 | 706.50 |
| *Total For BUSINESS OPERATIONS* | *21.30* | *245.00* | *7,558.50* |
| | | | |
| CASE ADMINISTRATION | 18.20 | 245.00 | 4,459.00 |
| CASE ADMINISTRATION | 2.40 | 310.00 | 744.00 |
| CASE ADMINISTRATION | 0.50 | 345.00 | 172.50 |
| CASE ADMINISTRATION | 3.90 | 595.00 | 2,320.50 |
| CASE ADMINISTRATION | 0.30 | 610.00 | 183.00 |
| CASE ADMINISTRATION | 8.00 | 785.00 | 6,280.00 |
| *Total For CASE ADMINISTRATION* | *33.30* | *245.00* | *14,159.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 1.80 | 245.00 | 441.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.20 | 310.00 | 62.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *2.00* | *245.00* | *503.00* |
| | | | |
| EMPLOYEE BENEFITS/PENSIONS | 0.60 | 710.00 | 426.00 |
| EMPLOYEE BENEFITS/PENSIONS | 0.20 | 785.00 | 157.00 |
| *Total For EMPLOYEE BENEFITS/PENSIONS* | *0.80* | *710.00* | *583.00* |
| | | | |
| FEE EMPLOYMENT | 17.50 | 245.00 | 4,287.50 |
| FEE EMPLOYMENT | 6.20 | 310.00 | 1,922.00 |
| FEE EMPLOYMENT | 6.20 | 595.00 | 3,689.00 |
| FEE EMPLOYMENT | 0.40 | 610.00 | 244.00 |
| *Total For FEE EMPLOYMENT* | *30.30* | *245.00* | *10,142.50* |
| | | | |
| DATA ANALYSIS | 5.00 | 245.00 | 1,225.00 |
| DATA ANALYSIS | 0.80 | 250.00 | 200.00 |

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 719145
        Client/Matter No. 51689-0001                                         May 14, 2013
                                                                              Page 47

---

| DATA ANALYSIS | 4.70 | 300.00 | 1,410.00 |
|---|---|---|---|
| DATA ANALYSIS | 0.30 | 595.00 | 178.50 |
| *Total For DATA ANALYSIS* | *10.80* | *245.00* | *3,013.50* |

# EXHIBIT C

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 719145
       Client/Matter No. 51689-0001                                     May 14, 2013
                                                                          Page 48

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13/13 | WESTLAW | 38.62 |
| 02/14/13 | WESTLAW | 69.86 |
| 02/15/13 | WESTLAW | 61.83 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 02/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 02/17/13 | WESTLAW | 5.11 |
| 02/17/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 02/17/13 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 02/17/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 02/17/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/18/13 | WESTLAW | 17.32 |
| 02/19/13 | WESTLAW | 16.19 |
| 03/01/13 | LUNCHEON/DINNER CONFERENCE | 44.30 |
| 03/01/13 | LUNCHEON/DINNER CONFERENCE | 128.83 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
        Client/Matter No. 51689-0001                                          May 14, 2013
                                                                              Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/03/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/03/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                          Invoice No. 719145
      Client/Matter No. 51689-0001                                      May 14, 2013
                                                                          Page 50

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/05/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/06/13 | LUNCHEON/DINNER CONFERENCE | 74.69 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/06/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 03/07/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/07/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/13/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

Re:    CHAPTER 11 - DEBTOR                                                 Invoice No. 719145
       Client/Matter No. 51689-0001                                       May 14, 2013
                                                                          Page 51

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/13/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/14/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 52

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 6.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                         Invoice No. 719145
      Client/Matter No. 51689-0001                                    May 14, 2013
                                                                        Page 53

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 03/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 54

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 03/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 03/17/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/17/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 719145
        Client/Matter No. 51689-0001                                  May 14, 2013
                                                                         Page 55

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/19/13 | TELEPHONE TOLL CHARGE | 24.03 |
| 03/20/13 | TELEPHONE TOLL CHARGE | 49.16 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 719145
        Client/Matter No. 51689-0001                                         May 14, 2013
                                                                               Page 56

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                          May 14, 2013
                                                                             Page 57

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 10.60 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

Re:   CHAPTER 11 - DEBTOR                                           Invoice No. 719145
      Client/Matter No. 51689-0001                                      May 14, 2013
                                                                           Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 719145
        Client/Matter No. 51689-0001                                          May 14, 2013
                                                                              Page 60

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 719145
       Client/Matter No. 51689-0001                                   May 14, 2013
                                                                        Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 10.60 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

Re:    CHAPTER 11 - DEBTOR                                                            Invoice No. 719145
       Client/Matter No. 51689-0001                                                  May 14, 2013
                                                                                     Page 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                              Invoice No. 719145
        Client/Matter No. 51689-0001                              May 14, 2013
                                                                Page 63

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 72.28 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 148.44 |
| 03/28/13 | TELEPHONE TOLL CHARGE | 209.41 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/01/13 | WESTLAW | 108.69 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 29.00 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 35.60 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 41.60 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 31.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 42.40 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 31.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 35.60 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 41.60 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 29.00 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 42.40 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 719145
       Client/Matter No. 51689-0001                                    May 14, 2013
                                                                       Page 64

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 28.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 28.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 04/01/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 04/01/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/01/13 | TRANSCRIPT OF TESTIMONY - TD CARD SERVICES Bank ID: 01 Check Number: 192844 | 121.00 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/01/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/02/13 | WESTLAW | 32.27 |
| 04/02/13 | WESTLAW | 55.28 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 719145
        Client/Matter No. 51689-0001                                May 14, 2013
                                                                      Page 65

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.40 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 36.00 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 04/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 0.70 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 1.35 |
| 04/02/13 | TELEPHONE TOLL CHARGE | 2.10 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

Re:    CHAPTER 11 - DEBTOR                                             Invoice No. 719145
       Client/Matter No. 51689-0001                                        May 14, 2013
                                                                             Page 66

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 719145
        Client/Matter No. 51689-0001                                       May 14, 2013
                                                                            Page 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/03/13 | TRAVEL- MILEAGE/TOLLS - RYAN JARECK | 36.76 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 04/03/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/03/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/03/13 | TELEPHONE TOLL CHARGE | 1.65 |
| 04/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/03/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/04/13 | WESTLAW | 18.70 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.60 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 28.20 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 31 | 6.20 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/04/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/04/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 87.40 |
| 04/04/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 201.40 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 719145
       Client/Matter No. 51689-0001                                     May 14, 2013
                                                                          Page 68

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/04/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 201.40 |
| 04/04/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 201.40 |
| 04/04/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 201.40 |
| 04/04/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 201.40 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 04/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 04/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/05/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/05/13 | TELEPHONE TOLL CHARGE | 0.85 |
| 04/05/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 87.40 |
| 04/05/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 174.80 |
| 04/05/13 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 04/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/13 | WESTLAW | 74.12 |
| 04/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 04/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 40.40 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.50 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 10.20 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 17.70 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 19.70 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 7.60 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 22.60 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 13.20 |
| 04/06/13 | COPY OF OFFICIAL DOCUMENTS | 11.20 |
| 04/07/13 | WESTLAW | 93.06 |
| 04/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/07/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/08/13 | WESTLAW | 81.51 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 477 | 95.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |

Re:     CHAPTER 11 - DEBTOR                                                        Invoice No. 719145
        Client/Matter No. 51689-0001                                                 May 14, 2013
                                                                                        Page 70

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 19.00 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 28 | 5.60 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 24 | 4.80 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 04/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/08/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/08/13 | Reversal from Voided Check Number 192806 | (23.49) |
| 04/08/13 | LUNCHEON/DINNER CONFERENCE | 23.49 |
| 04/08/13 | LUNCHEON/DINNER CONFERENCE - NOAHS ARK Bank ID: 01 Check Number: 192806 Voided | 23.49 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 719145
       Client/Matter No. 51689-0001                                   May 14, 2013
                                                                       Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/09/13 | WESTLAW | 101.95 |
| 04/09/13 | TRAVEL- MILEAGE/TOLLS - MICHAEL D. SIROTA | 15.00 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 6.00 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 130 | 26.00 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1410 | 282.00 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 17 | 3.40 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 460 | 92.00 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.60 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 28.20 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.60 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/09/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 04/09/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/09/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/09/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/09/13 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 04/09/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 04/09/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 23.40 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 34 | 6.80 |

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 719145
May 14, 2013
Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1073 | 214.60 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.40 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 04/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 04/11/13 | POSTAGE | 2.92 |
| 04/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/11/13 | TRANSCRIPT OF TESTIMONY - TD CARD SERVICES Bank ID: 01 Check Number: 192844 | 0.55 |
| 04/11/13 | TRANSCRIPT OF TESTIMONY - TD CARD SERVICES Bank ID: 01 Check Number: 192844 | 550.00 |
| 04/11/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/11/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/12/13 | TRANSCRIPT OF TESTIMONY - TD CARD SERVICES Bank ID: 01 Check Number: 192844 | 78.65 |
| 04/12/13 | TRANSCRIPT OF TESTIMONY - TD CARD SERVICES | 544.50 |
| 04/12/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/12/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/12/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/12/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.00 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 04/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 04/17/13 | POSTAGE | 92.88 |
| 04/17/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/18/13 | WESTLAW | 11.90 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |

Re:   CHAPTER 11 - DEBTOR                                        Invoice No. 719145
      Client/Matter No. 51689-0001                                    May 14, 2013
                                                                         Page 73

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.00 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/18/13 | POSTAGE | 1.12 |
| 04/18/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/18/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/18/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/19/13 | TRAVEL- MILEAGE/TOLLS - GERALD H. GLINE | 12.00 |
| 04/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 04/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 04/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                           Invoice No. 719145
      Client/Matter No. 51689-0001                                      May 14, 2013
                                                                         Page 74

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 04/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 23 | 4.60 |
| 04/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 04/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/22/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 04/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 44 | 8.80 |
| 04/23/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 44 | 8.80 |
| 04/23/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/23/13 | FILING FEES - TD CARD SERVICES | 150.00 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 04/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 719145
        Client/Matter No. 51689-0001                                May 14, 2013
                                                                       Page 75

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 44 | 8.80 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 04/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 04/24/13 | TELEPHONE TOLL CHARGE | 1.90 |
| 04/25/13 | WESTLAW | 69.59 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 17 | 3.40 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/25/13 | TELEPHONE TOLL CHARGE 19179512777 | 0.10 |
| 04/25/13 | TELEPHONE TOLL CHARGE | 1.55 |
| 04/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/25/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 43.25 |
| 04/26/13 | WESTLAW | 30.98 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 32 | 6.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 33 | 6.60 |

Re:     CHAPTER 11 - DEBTOR                                                          Invoice No. 719145
     Client/Matter No. 51689-0001                                              May 14, 2013
                                                                               Page 76

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 17 | 3.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.60 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.40 |
| 04/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 04/26/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 04/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 04/26/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.08 |
| 04/29/13 | WESTLAW | 156.66 |
| 04/29/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.20 |
| 04/29/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 04/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.20 |
| 04/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 04/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 04/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 04/30/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |

     TOTAL COSTS ADVANCED:                                          $    8,069.48


     TOTAL SERVICES AND COSTS:                                      $  247,740.98

# COLE SCHOTZ

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
ATTORNEYS AT LAW          A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

# R E M I T T A N C E   P A G E

FOR PROFESSIONAL SERVICES RENDERED

**Re:    Client/Matter No. 51689-0001**                                   Invoice No. 719145
**CHAPTER 11 - DEBTOR**                                                    May 14, 2013

## PLEASE RETURN THIS COPY WITH YOUR PAYMENT

TOTAL SERVICES AND COSTS:                                          $   247,740.98