# EXHIBIT B



## COLE SCHOTZ
### COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000  201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

Re:   **Client/Matter No. 51689-0001**                                    Invoice No. 722260
      **CHAPTER 11 - DEBTOR**                                               July 12, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| **FINANCING** | | | **1.80** | **$1,008.00** |
| 06/11/13 | ADDRESS ISSUES IN CONNECTION WITH COMMITTEE INFORMATION REQUEST AND RELATED MEETING | DMB | 0.40 | 244.00 |
| 06/11/13 | CALL FROM B. HOCHMAN ROTHELL RE: STATUS | DMB | 0.10 | 61.00 |
| 06/12/13 | ADDRESS ISSUES IN CONNECTION WITH DIP REPORTING | DMB | 0.50 | 305.00 |
| 06/13/13 | ADDRESS ISSUES IN CONNECTION WITH FINANCIAL REPORTING | DMB | 0.40 | 244.00 |
| 06/20/13 | CALL FROM B. HOCHMAN ROTHELL RE: STATUS | DMB | 0.10 | 61.00 |
| 06/27/13 | CONFERENCE WITH D. BASS RE: LENDER LIEN CHALLENGE (2X) | RTJ | 0.20 | 62.00 |
| 06/27/13 | TELEPHONE FROM R. SCHECHTER RE: LENDER LIEN CHALLENGE | RTJ | 0.10 | 31.00 |
| **LITIGATION** | | | **192.30** | **$96,223.50** |
| 06/03/13 | DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL | RTJ | 1.60 | 496.00 |
| 06/03/13 | REVIEW OF CLIENT E-MAILS FOR RELEVANCE, PRIVILEGE AND PRODUCTION | MRY | 5.50 | 1,650.00 |
| 06/03/13 | PREPARE LETTER SUBMITTING JOINT SCHEDULING STIPULATION IN PDF; INSERT PROPOSED JOINT SCHEDULING STIPULATION AS EXHIBIT AND EFILE ALL IN BOTH DISTRICT COURT CASES; DOWNLOAD FILED COPIES | FP | 0.30 | 73.50 |
| 06/03/13 | REVIEW RESEARCH RE: 362(B)(2) AND 105 RE: DISTRICT COURT CONTEMPT PROCEEDING | GHG | 1.00 | 710.00 |
| 06/03/13 | DRAFT EMAIL TO CLIENT RE: ███████████████ | GHG | 0.20 | 142.00 |
| 06/03/13 | REVISE LETTERS TO DISTRICT COURT | MDS | 0.30 | 235.50 |
| 06/03/13 | DISCUSS WITH ATTORNEY SERVICE OF FILED DOCUMENTS/PLEADINGS IN DISTRICT COURT ON JUDGE CAVANAUGH | FP | 0.10 | 24.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 722260
       Client/Matter No. 51689-0001                                    July 12, 2013
                                                                           Page 2

| | | | | |
|---|---|---|---|---|
| 06/03/13 | PREPARE AND EFILE COUNTER DESIGNATIONS IN BOTH DISTRICT COURT CASES; DOWNLOAD FILED COPIES FOR SERVICE | FP | 0.40 | 98.00 |
| 06/03/13 | INSERT DOCKET NOS. OF FILED COUNTER DESIGNATIONS INTO CORRESPONDENCE TO BE FILED IN DISTRICT COURT (BOTH CASES) AND BANKRUPTCY COURT; EFILE CORRESPONDENCE IN ALL THREE CASES; DOWNLOAD FILED COPIES FROM ALL COURTS FOR SERVICE | FP | 0.40 | 98.00 |
| 06/03/13 | PREPARE AND EMAIL FILED CORRESPONDENCE RE: COUNTER DESIGNATIONS TO J. WALDRON, CLERK, U.S. BANKRUPTCY COURT AND W. WALSH, CLERK, U.S. DISTRICT COURT | FP | 0.20 | 49.00 |
| 06/03/13 | PREPARE HARD COPIES OF FILED CORRESPONDENCE AND SEND BY FEDEX TO J. WALDRON, CLERK, U.S. BANKRUPTCY COURT AND W. WALSH, CLERK, U.S. DISTRICT COURT | FP | 0.20 | 49.00 |
| 06/04/13 | CONTINUE REVIEW OF DEBTORS INTERNAL E-MAILS FOR PRIVILEGE AND RELEVANCE | MRY | 3.40 | 1,020.00 |
| 06/04/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL M. YELLIN RE: UNION DISCOVERY | WU | 0.10 | 59.50 |
| 06/04/13 | CONTINUE REVIEW OF DEBTORS INTERNAL E-MAILS FOR RELEVANCE AND PRIVILEGE | MRY | 2.40 | 720.00 |
| 06/04/13 | EMAIL AND TELEPHONE CALL WITH CLIENT RE: 1113(B). | GHG | 0.50 | 355.00 |
| 06/05/13 | REVIEW DOCKET RE: SIGNED STIPULATION; TELEPHONE TO JUDGE CAVANAUGH'S CHAMBERS RE: STATUS OF SIGNED SCHEDULING STIPULATION; ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 06/05/13 | CONTINUE REVIEW OF DEBTORS' DOCUMENTS FOR RELEVANCE AND PRIVILEGE | MRY | 2.50 | 750.00 |
| 06/05/13 | CONTINUE REVIEW OF CLIENT E-MAILS FOR RELEVANCE AND PRIVILEGE | MRY | 1.50 | 450.00 |
| 06/05/13 | CALL WITH D. STAUT AND J. SCHWARZ RE: STATUS, ETC. | DMB | 0.20 | 122.00 |
| 06/05/13 | CALL BACK CLIENT RE: █████████ | MDS | 0.20 | 157.00 |
| 06/05/13 | WORK ON PROPOSALS AND TALKING POINTS FOR COURT | MDS | 0.70 | 549.50 |
| 06/05/13 | TELEPHONE FROM CLIENT C. JOYCE RE: ████████ | MDS | 0.30 | 235.50 |
| 06/05/13 | TELEPHONE TO ACCOUNTANT AND E-MAIL D. STAUT RE: FINANCIAL INFO FOR 1113(B) | GHG | 0.20 | 142.00 |
| 06/05/13 | DRAFT OPPOSITION TO DIRECT APPEAL | RTJ | 0.90 | 279.00 |
| 06/06/13 | CORRESP. TO ATTORNEY/CO-COUNSEL RE: DC STIPULATION | MDS | 0.20 | 157.00 |
| 06/06/13 | REVISE PROPOSAL | MDS | 0.90 | 706.50 |
| 06/06/13 | CONTINUE REVIEW OF DEBTORS' INTERNAL E-MAILS | MRY | 1.00 | 300.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Exhibit B Invoices June  Page 3 of 35

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 722260
       Client/Matter No. 51689-0001                                      July 12, 2013
                                                                         Page 3

| | | | | |
|---|---|---|---|---|
| 06/06/13 | CONTINUE REVIEW OF DEBTORS' E-MAILS FOR RELEVANCE, PRIVILEGE AND PRODUCTION | MRY | 3.30 | 990.00 |
| 06/07/13 | REVIEW UNION'S JOINDER TO NLRB REQUEST FOR A DIRECT APPEAL | RTJ | 0.20 | 62.00 |
| 06/07/13 | DOWNLOAD UNION MOTION FOR CERTIFICATE OF APPEALABILITY (DISTRICT COURT) AND ALL SUPPORTING DOCUMENTS AND EXHIBITS; PREPARE IN PDF AND EMAIL TO PARTIES; CALENDAR HEARING DATE AND OBJECTION DEADLINE AND ADVISE ATTORNEYS | FP | 0.50 | 122.50 |
| 06/07/13 | WORK ON OPPOSITION BRIEF TO MOTION FOR DIRECT APPEAL | RTJ | 1.80 | 558.00 |
| 06/07/13 | CONFERENCE WITH M. SIROTA, D. BASS AND G. GLINE RE: APPELLATE STRATEGY | RTJ | 0.50 | 155.00 |
| 06/07/13 | CONTINUE REVIEW OF CLIENT DOCUMENTS FOR PRODUCTION. | MRY | 3.30 | 990.00 |
| 06/07/13 | CONTINUE ELECTRONIC REVIEW OF DEBTORS DOCUMENTS FOR RELEVANCE AND PRIVILEGE. | MRY | 1.20 | 360.00 |
| 06/07/13 | PREPARE MOTION TO CONTINUE 1113(E) RELIEF | RTJ | 1.30 | 403.00 |
| 06/07/13 | REVIEW NLRB MOTION FOR CERTIFICATION | MDS | 0.90 | 706.50 |
| 06/07/13 | INTERNAL MEETING RE: 1113(E)(C) APPEALS | MDS | 0.50 | 392.50 |
| 06/07/13 | REVIEW CIRCUIT RULES - CERTIFICATION | MDS | 0.50 | 392.50 |
| 06/07/13 | REVIEW TWO ARTICLES - THIRD CIRCUIT PROCESS ON APPEALS | MDS | 0.60 | 471.00 |
| 06/07/13 | WORK ON OPPOSITION TO NLRB'S MOTION | MDS | 1.20 | 942.00 |
| 06/07/13 | REVIEW 1199 JOINDER | MDS | 0.20 | 157.00 |
| 06/07/13 | REVIEW MANAGEMENT AGREEMENTS; EMAIL CLIENT AND STAUT | GHG | 0.30 | 213.00 |
| 06/07/13 | MEETING WITH CLIENT, MENDELSOHN AND A&M RE: FINANCIAL INFORMATION FOR 1113(B) | GHG | 1.50 | 1,065.00 |
| 06/07/13 | REVIEW FINANCIAL INFORMATION ON 1113(B) | GHG | 1.00 | 710.00 |
| 06/07/13 | MEETING WITH M. SIROTA, D. BASS AND R. JARECK RE: OPEN MOTION AND BRIEF RE: 1113(B) AND DIRECT APPEAL PLAN TERM SHEET | GHG | 0.60 | 426.00 |
| 06/07/13 | MEETING WITH CLIENT RE: 1113(B) | GHG | 0.40 | 284.00 |
| 06/07/13 | REVIEW MOTION FOR DIRECT CERTIFICATION TO THIRD CIRCUIT | DMB | 0.50 | 305.00 |
| 06/07/13 | CONFERENCE WITH M. SIROTA, G. GLINE AND R. JARECK RE: APPEAL STRATEGY, ETC. | DMB | 0.50 | 305.00 |
| 06/07/13 | REVIEW RESEARCH ON DIRECT APPEALS | DMB | 0.30 | 183.00 |
| 06/07/13 | REVIEW UNION JOINDER TO REQUEST FOR DIRECT CERTIFICATION | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                                              Invoice No. 722260
        Client/Matter No. 51689-0001                                                                    July 12, 2013
                                                                                                        Page 4

| | | | | |
|---|---|---|---|---|
| 06/07/13 | LEGAL RESEARCH RE: APPELLATE PRACTICE IN 3RD CIRCUIT FOR DIRECT APPEAL | RTJ | 0.60 | 186.00 |
| 06/07/13 | LEGAL RESEARCH AND REVIEW OF DIRECT APPEAL CASES AT CIRCUIT LEVEL | RTJ | 0.80 | 248.00 |
| 06/10/13 | COORDINATE PRODUCTION OF MIRTA AND MINESH E-MAILS. | MRY | 0.50 | 150.00 |
| 06/10/13 | TELEPHONE FROM D. BASS RE: 1113(E) CONTINUATION MOTION (2X) | RTJ | 0.30 | 93.00 |
| 06/10/13 | PREPARE 1113(E) CONTINUATION MOTION | RTJ | 0.90 | 279.00 |
| 06/10/13 | E-MAIL TO CLIENT REGARDING PRODUCTION OF E-MAILS AND OTHER DOCUMENTS IN RESPONSE TO DEBTORS' DEMANDS. | MRY | 0.10 | 30.00 |
| 06/10/13 | ADDRESS ISSUES IN CONNECTION WITH 1113(E) CONTINUATION, INCLUDING REVIEW AND ANALYSIS OF DIP TERMS | DMB | 0.50 | 305.00 |
| 06/10/13 | REVIEW 1113 ISSUES | DMB | 0.50 | 305.00 |
| 06/10/13 | WORK ON FINANCIAL INFORMATION FOR 1113(B) | GHG | 0.70 | 497.00 |
| 06/10/13 | DRAFT AND RECEIVE EMAIL FROM M. MENDELSOHN | GHG | 0.20 | 142.00 |
| 06/10/13 | REVIEW MANAGEMENT AGREEMENTS | GHG | 0.20 | 142.00 |
| 06/10/13 | DRAFT AND RECEIVE EMAIL FROM CLIENTS RE: ███████ | GHG | 0.30 | 213.00 |
| 06/10/13 | TELEPHONE FROM CLIENT RE: ███████ | GHG | 0.20 | 142.00 |
| 06/10/13 | REVIEW EMAIL FROM CONDON RE: MEDICAID CUT BACKS | GHG | 0.20 | 142.00 |
| 06/10/13 | WORK ON OPPOSITION BRIEF | MDS | 1.20 | 942.00 |
| 06/10/13 | REVISE FINAL PROPOSAL 1113 | MDS | 0.90 | 706.50 |
| 06/10/13 | WORK ON OPPOSITION TO DIRECT APPEAL | RTJ | 1.70 | 527.00 |
| 06/10/13 | PREPARE J. KAPLAN AFFIDAVIT IN SUPPORT OF 1113(E) CONTINUATION MOTION | RTJ | 1.60 | 496.00 |
| 06/11/13 | WORK ON OPPOSITION TO DIRECT APPEAL | RTJ | 1.20 | 372.00 |
| 06/11/13 | DRAFT AND RECEIVE EMAIL FROM CLIENTS RE: ███████ | GHG | 0.20 | 142.00 |
| 06/11/13 | DRAFT AND REVIEW EMAIL FROM M. MENDELSOHN RE: FORECASTS AND SAVINGS FOR 1113(B) | GHG | 0.30 | 213.00 |
| 06/11/13 | REVIEW REVISED FORECASTS | GHG | 0.30 | 213.00 |
| 06/11/13 | CONTINUED ANALYSIS OF 1113 ISSUES | DMB | 0.50 | 305.00 |
| 06/11/13 | COORDINATE ELECTRONIC REDACTION AND DOCUMENTS. | MRY | 0.20 | 60.00 |
| 06/11/13 | DRAFT FORMAL RESPONSES TO DISCOVERY DEMANDS. | MRY | 1.00 | 300.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:      CHAPTER 11 - DEBTOR                                                    Invoice No. 722260
         Client/Matter No. 51689-0001                                          July 12, 2013
                                                                               Page 5

| 06/11/13 | CONTINUE REVIEW OF DEBTOR'S INTERNAL DOCUMENTS FOR RELEVANCE AND PRIVILEGE. | MRY | 0.50 | 150.00 |
|---|---|---|---|---|
| 06/11/13 | PREPARE 1113(E) CONTINUATION MOTION | RTJ | 0.80 | 248.00 |
| 06/11/13 | WORK ON FINALIZING PROPOSALS | MDS | 0.80 | 628.00 |
| 06/11/13 | REVIEW PROJECTIONS AND AGREEMENTS | MDS | 0.70 | 549.50 |
| 06/12/13 | DRAFT OBJECTION TO MOTION TO CERTIFY FOR DIRECT APPEAL | RTJ | 2.20 | 682.00 |
| 06/12/13 | CONTINUE REVIEW AND PRODUCTION OF DOCUMENTS FOR PRIVILEGE AND RELEVANCE (INCLUDING COORDINATION OF ELECTRONIC PRODUCTION) | MRY | 1.20 | 360.00 |
| 06/12/13 | LEGAL RESEARCH RE: APPEAL OF DIRECT CERTIFICATION ORDERS | RTJ | 0.90 | 279.00 |
| 06/12/13 | WORK ON RESPONSE TO CERTIFICATION | MDS | 1.60 | 1,256.00 |
| 06/12/13 | PREPARATION OF OBJECTION TO REQUEST FOR CERTIFICATION TO CIRCUIT | DMB | 1.20 | 732.00 |
| 06/12/13 | REVIEW LETTER IN CONNECTION WITH 1113(B) PROPOSAL | DMB | 0.20 | 122.00 |
| 06/12/13 | WORK ON 1113(B) PROPOSAL AND BENEFIT SUMMARY | GHG | 1.20 | 852.00 |
| 06/12/13 | REVIEW OPPOSITION TO CERTIFICATION TO THIRD CIRCUIT | GHG | 0.50 | 355.00 |
| 06/12/13 | REVIEW DISTRICT COURT TRANSCRIPT AND CORRESPONDENCE TO CLIENT | MDS | 0.50 | 392.50 |
| 06/12/13 | FINALIZE PROPOSAL | MDS | 0.90 | 706.50 |
| 06/13/13 | DRAFT BRIEF IN OPPOSITION TO MOTION FOR CERTIFICATION OF DIRECT APPEAL | RTJ | 2.80 | 868.00 |
| 06/13/13 | REVIEW PRODUCTION AND CORRESPONDENCE TO UNION IN CONNECTION WITH 1113 PERMANENT RELIEF | DMB | 1.30 | 793.00 |
| 06/13/13 | WORK ON 1113(E) CONTINUATION MOTION AND J. KAPLAN AFFIDAVIT IN SUPPORT OF SAME | RTJ | 1.70 | 527.00 |
| 06/13/13 | E-MAIL TO ARPITA BATHANI REGARDING PRODUCTION OF E-MAILS. | MRY | 0.10 | 30.00 |
| 06/13/13 | REVIEW CLIENT REVISIONS TO PROPOSAL | MDS | 0.60 | 471.00 |
| 06/13/13 | FINAL COMMENTS TO PROPOSAL | MDS | 0.70 | 549.50 |
| 06/13/13 | WORK ON RESPONSE TO NLRB CERTIFICATION | MDS | 2.40 | 1,884.00 |
| 06/13/13 | TELEPHONE FROM CLIENT C. JOYCE RE: PROPOSAL; OPPOSITION TO CERTIFICATION | MDS | 0.20 | 157.00 |
| 06/13/13 | WORK ON 1113(B) PROPOSAL REVISIONS, BENEFITS ISSUES AND EMAIL OUT | GHG | 1.50 | 1,065.00 |
| 06/13/13 | CONFERENCE WITH R. JARECK RE: BRIEF IN OPPOSITION TO DIRECT APPEAL | GHG | 0.20 | 142.00 |
| 06/13/13 | PREPARATION OF OPPOSITION FOR DIRECT CERTIFICATION | DMB | 1.00 | 610.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                               Invoice No. 722260
        Client/Matter No. 51689-0001                         July 12, 2013
                                                               Page 6

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/14/13 | WORK ON OPPOSITION TO CERTIFICATION | MDS | 1.60 | 1,256.00 |
| 06/14/13 | WORK ON 1113(E) CONTINUATION PLEADINGS | RTJ | 1.80 | 558.00 |
| 06/14/13 | REVISE OBJECTIONS TO DOCUMENT DEMAND AND INTERROGATORIES | MRY | 0.50 | 150.00 |
| 06/14/13 | PREPARE OBJECTION TO DIRECT APPEAL BASED ON FURTHER INTERNAL COMMENTS, LEGAL RESEARCH AND ANALYSIS RE: SAME | RTJ | 1.70 | 527.00 |
| 06/14/13 | PREPARATION OF OBJECTION TO CERTIFICATION FOR DIRECT APPEAL | DMB | 0.60 | 366.00 |
| 06/17/13 | WORK ON MOTION TO EXTEND 1113(E) | MDS | 0.90 | 706.50 |
| 06/17/13 | WORK ON OPPOSITION BRIEF TO NLRB | MDS | 2.40 | 1,884.00 |
| 06/18/13 | CONFERENCE WITH M. SIROTA AND D. BASS RE: 1113(E) RELIEF | RTJ | 0.90 | 279.00 |
| 06/18/13 | REVIEW ORDER GRANTING LEAVE TO APPEAL | DMB | 0.10 | 61.00 |
| 06/18/13 | WORK ON 1113(E) CONTINUATION PLEADINGS | RTJ | 2.60 | 806.00 |
| 06/18/13 | WORK ON OPPOSITION TO DIRECT APPEAL PLEADINGS | RTJ | 3.80 | 1,178.00 |
| 06/18/13 | CONTINUE REVIEW OF DEBTOR'S DOCUMENTS FOR RELEVANCE AND PRIVILEGE. | MRY | 1.10 | 330.00 |
| 06/18/13 | WORK ON 1113(E) CONTINUATION PAPERS | MDS | 1.20 | 942.00 |
| 06/18/13 | REVISE OPPOSITION TO DIRECT CERTIFICATION | MDS | 0.70 | 549.50 |
| 06/18/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK AND D. BASS RE: MOTION TO 1113(E); OPPOSE CERTIFICATION | MDS | 1.00 | 785.00 |
| 06/18/13 | WORK ON OPPOSITION TO CERTIFICATION | MDS | 0.90 | 706.50 |
| 06/18/13 | PREPARATION OF OPPOSITION TO MOTION FOR DIRECT CERTIFICATION TO CIRCUIT COURT | DMB | 1.00 | 610.00 |
| 06/18/13 | MEETING WITH M. SIROTA AND R. JARECK RE: CERTIFICATION MOTION AND MOTION TO CONTINUE 1113(E) RELIEF | DMB | 1.00 | 610.00 |
| 06/18/13 | PREPARATION OF 1113(E) CONTINUATION MOTION | DMB | 0.30 | 183.00 |
| 06/18/13 | REVIEW FINANCIAL INFO FROM A&M IN CONNECTION WITH 1113 CONTINUATION AND D. STAUT EMAIL RE: SAME | DMB | 0.30 | 183.00 |
| 06/19/13 | PREPARE SIROTA AFFIDAVIT IN SUPPORT OF 1113(E) RELIEF | RTJ | 2.10 | 651.00 |
| 06/19/13 | CONFERENCE WITH D. BASS RE: 1113(E) CONTINUATION PLEADINGS (2X) | RTJ | 0.30 | 93.00 |
| 06/19/13 | WORK ON 1113(E) CONTINUATION PLEADINGS | RTJ | 2.60 | 806.00 |
| 06/19/13 | CONFERENCE WITH D. BASS RE: DIRECT APPEAL BRIEF | RTJ | 0.20 | 62.00 |
| 06/19/13 | E-MAIL TO CO-COUNSEL REGARDING CLIENT DOCUMENTS. | MRY | 0.10 | 30.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 722260
      Client/Matter No. 51689-0001                                        July 12, 2013
                                                                             Page 7

| 06/19/13 | PREPARATION OF OBJECTION TO MOTION SEEKING CERTIFICATION FOR DIRECT APPEAL TO THIRD CIRCUIT | DMB | 2.00 | 1,220.00 |
| 06/19/13 | MEETING WITH R. JARECK RE: DIRECT CERTIFICATION PAPERS | DMB | 0.20 | 122.00 |
| 06/19/13 | MEETINGS WITH R. JARECK RE: 1113 ISSUES/STRATEGY | DMB | 0.30 | 183.00 |
| 06/20/13 | PREPARE TABLE OF CONTENTS AND TABLE OF AUTHORITIES OF APPELLEE'S BRIEF IN OPPOSITION TO NLRB MOTION FOR CERTIFICATION | FP | 0.30 | 73.50 |
| 06/20/13 | EFILE OPPOSITION TO NLRB MOTION FOR CERTIF OF APPEALABILITY; DOWNLOAD FILED COPY AND PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 06/20/13 | WORK ON OPPOSITION TO DIRECT APPEAL REQUEST BY NLRB | RTJ | 2.20 | 682.00 |
| 06/20/13 | REVIEW MARCOS DECLARATION RE: CONTEMPT PROCEEDING | RTJ | 0.20 | 62.00 |
| 06/20/13 | DRAFT SUMMARY OF APPELLATE PROCESS FOR CONTEMPT PROCEEDING | RTJ | 0.30 | 93.00 |
| 06/20/13 | DRAFT SHORTEN TIME PLEADINGS FOR 1113(E) PLEADINGS | RTJ | 1.10 | 341.00 |
| 06/20/13 | REVIEW AND REVISE KAPLAN DECLARATION IN OPPOSITION TO CONTEMPT PROCEEDINGS | RTJ | 0.50 | 155.00 |
| 06/20/13 | REVIEW AND REVISE CRITCHFIELD DECLARATION RE: CONTEMPT PROCEEDINGS | RTJ | 0.30 | 93.00 |
| 06/20/13 | CONFERENCE WITH M. SIROTA AND D. BASS RE: 1113(E) CONTINUATION | RTJ | 0.30 | 93.00 |
| 06/20/13 | DRAFT CORRESPONDENCE TO CLIENT RE: ██████ ████████████ | RTJ | 0.40 | 124.00 |
| 06/20/13 | REVIEW AND COMMENT ON CONTEMPT MOTION | DMB | 0.50 | 305.00 |
| 06/20/13 | PREPARE CORRESPONDENCE TO CLIENT RE: 1113 ISSUES | DMB | 0.20 | 122.00 |
| 06/20/13 | CONFERENCE CALL WITH COMMITTEE PROFESSIONALS, A&M AND R. JARECK RE: INVESTIGATION ISSUES AND 1113 STATUS | DMB | 0.80 | 488.00 |
| 06/20/13 | POST-CONFERENCE CALL CALL WITH A&M AND R. JARECK RE: ADDRESSING ISSUES RAISED DURING CONFERENCE CALL | DMB | 0.20 | 122.00 |
| 06/20/13 | MEETING WITH M. SIROTA, R. JARECK RE: 1113 MOTION ISSUES | DMB | 0.30 | 183.00 |
| 06/20/13 | FINALIZE OPPOSITION PAPERS TO CERTIFICATION | MDS | 1.50 | 1,177.50 |
| 06/20/13 | REVIEW JEK EDITS TO PLEADINGS | MDS | 0.70 | 549.50 |
| 06/20/13 | WORK ON CONTINUATION OF 1113(E) MOTION | MDS | 1.50 | 1,177.50 |
| 06/20/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: CERTIFICATION OF 1113(E) MOTION | MDS | 0.50 | 392.50 |
| 06/20/13 | REVIEW CLIENT DRAFTS TO DISTRICT COURT AND SEND COMMENTS | MDS | 1.60 | 1,256.00 |

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 722260
        Client/Matter No. 51689-0001                                           July 12, 2013
                                                                                    Page 8

| | | | | |
|---|---|---|---|---|
| 06/20/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: OPPOSITION TO CONTEMPT | MDS | 0.30 | 235.50 |
| 06/20/13 | TELEPHONE FROM CLIENT C. JOYCE RE: OPPOSITION TO CERTIFICATION | MDS | 0.20 | 157.00 |
| 06/20/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: OPPOSITION TO CERTIFICATION | MDS | 0.30 | 235.50 |
| 06/20/13 | SCAN AND PREPARE APPELLEES BRIEF IN PDF FOR FILING; REVIEW TABLE OF CONTENTS AND TABLE OF AUTHORITIES TO CONFIRM ALL CASES LISTED CORRECTLY | FP | 0.50 | 122.50 |
| 06/21/13 | WORK ON 1113(E) CONTINUATION PAPERS | RTJ | 1.60 | 496.00 |
| 06/21/13 | WORK ON SHORTEN TIME PAPERS RE: 1113(E) RELIEF | RTJ | 1.10 | 341.00 |
| 06/21/13 | REVIEW NLRB MOTION TO EXTEND TIME AND CIRCULATE SAME | DMB | 0.20 | 122.00 |
| 06/21/13 | TELEPHONE FROM M. ESKENZAZI RE: DIRECT CERTIFICATION REQUEST | RTJ | 0.20 | 62.00 |
| 06/21/13 | CONFERENCE WITH D. BASS AND M. SIROTA RE: PROCEDURE IN DISTRICT COURT | RTJ | 0.20 | 62.00 |
| 06/21/13 | REVIEW LOCAL RULES AND RULE 8001 RE: BRIEFING | RTJ | 0.40 | 124.00 |
| 06/21/13 | REVISE 1113(E) AFFIDAVIT | MDS | 0.80 | 628.00 |
| 06/21/13 | REVIEW NLRB MOTION TO EXTEND TIME AND CONFERENCE WITH D. BASS AND R. JARECK | MDS | 0.60 | 471.00 |
| 06/21/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. JARECK RE: REQUEST FOR EXTENSION BY NLRB | MDS | 0.20 | 157.00 |
| 06/21/13 | REVISE EMAIL TO NLRB RE: EXTENSION | MDS | 0.20 | 157.00 |
| 06/21/13 | WORK ON 1113(E) PAPERS | DMB | 0.30 | 183.00 |
| 06/21/13 | ADDRESS ISSUES RE NLRB REQUEST FOR REPLY EXTENSION AND ANALYSIS OF RIGHT IN CONNECTION WITH REPLY UNDER 8001, INCLUDING DISCUSSION WITH M. SIROTA AND R. JARECK AND ANALYSIS OF LOCAL AND BANKRUPTCY RULES | DMB | 0.30 | 183.00 |
| 06/22/13 | REVIEW PROJECTIONS AND REVISED MOTION | MDS | 1.60 | 1,256.00 |
| 06/24/13 | CONFERENCE WITH CLIENT, A&M AND COLE SCHOTZ RE: 1113 STRATEGY, BUDGET AND PROJECTIONS | RTJ | 1.20 | 372.00 |
| 06/24/13 | REVIEW NLRB'S REQUEST FOR EXTENSION OF TIME TO FILE A REPLY | RTJ | 0.40 | 124.00 |
| 06/24/13 | WORK ON 1113(E) CONTINUATION PLEADINGS | RTJ | 2.80 | 868.00 |
| 06/24/13 | WORK ON PLEADINGS FOR 1113 INTERIM MOTION | MDS | 1.90 | 1,491.50 |
| 06/24/13 | REVISE M. SIROTA DECLARATION; ORDER SHORTENING TIME; APPLICATION | MDS | 1.70 | 1,334.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                      Invoice No. 722260
       Client/Matter No. 51689-0001                                            July 12, 2013
                                                                               Page 9

| Date | Description | | | |
|---|---|---|---|---|
| 06/24/13 | PREPARATION OF 1113(E) CONTINUATION PAPERS | DMB | 0.40 | 244.00 |
| 06/25/13 | REVIEW AND REVISE VERIFIED APPLICATION ASSOCIATED WITH 1113(E) RELIEF | RTJ | 3.80 | 1,178.00 |
| 06/25/13 | REVIEW LATEST VERSIONS OF MOTION PAPERS IN SUPPORT OF 1113(E) CONTINUATION MOTION | DMB | 0.40 | 244.00 |
| 06/25/13 | REVIEW UPDATED FINANCIAL INFORMATION IN CONNECTION WITH 1113(E) CONTINUATION MOTION AND RELATED EMAILS | DMB | 0.40 | 244.00 |
| 06/25/13 | REVIEW FURTHER UPDATED 1113(E) PLEADINGS | DMB | 0.20 | 122.00 |
| 06/25/13 | WORK ON MOTION FOR CONTINUED 1113(E); AFFIDAVIT OF M. SIROTA; VERIFIED APPLICATION | MDS | 2.40 | 1,884.00 |
| 06/25/13 | REVIEW KARY KEVIN DECISION | MDS | 0.40 | 314.00 |
| 06/25/13 | REVIEW REVISED MODEL FOR MOTION | MDS | 0.80 | 628.00 |
| 06/25/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SUMMARY SCHEDULE | MDS | 0.20 | 157.00 |
| 06/25/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. JARECK RE: VERIFIED APPLICATION | MDS | 0.30 | 235.50 |
| 06/25/13 | LEGAL RESEARCH AND ANALYSIS RE: 1113(C) | RTJ | 0.80 | 248.00 |
| 06/25/13 | CONFERENCE WITH M. SIROTA RE: 1113(E) RELIEF (2X) | RTJ | 0.30 | 93.00 |
| 06/25/13 | CONFERENCE WITH D. STAUT RE: 1113(E) RELIEF | RTJ | 0.20 | 62.00 |
| 06/26/13 | PREPARE FOR FILING DECLARATION OF M. SIROTA IN SUPPORT OF SECOND 1113(E) MOTION, WITH EXHIBITS A THROUGH I | FP | 0.30 | 73.50 |
| 06/26/13 | CONFERENCE WITH D. BASS AND M. SIROTA RE: 1113(E) STRATEGY | RTJ | 0.50 | 155.00 |
| 06/26/13 | CORRESPOND WITH M. SIROTA RE: 1113(E) STRATEGY | RTJ | 0.30 | 93.00 |
| 06/26/13 | REVIEW RESPONSE LETTER FROM S. HEPNER RE: 1113(B) PROPOSAL | RTJ | 0.40 | 124.00 |
| 06/26/13 | WORK ON PLEADINGS FOR 1113 | MDS | 3.20 | 2,512.00 |
| 06/26/13 | TELEPHONE FROM CLIENT C. JOYCE RE: 1113(E) MOTION | MDS | 0.50 | 392.50 |
| 06/26/13 | TELEPHONE FROM CLIENT RE: 1113(E) MOTION | MDS | 0.50 | 392.50 |
| 06/26/13 | CORRESP. TO CLIENT C. JOYCE; M. MARCOS RE: 1113(B) MOTION | MDS | 0.40 | 314.00 |
| 06/26/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS; R. JARECK RE: 1113(E) | MDS | 0.50 | 392.50 |
| 06/26/13 | CORRESP. TO CLIENT RE: UNION'S RESPONSE TO 1113(E) | MDS | 0.20 | 157.00 |
| 06/26/13 | REVIEW UNION RESPONSE TO 1113(E) | MDS | 0.50 | 392.50 |
| 06/26/13 | CORRESP. TO CLIENT C. JOYCE RE: 1113(E) | MDS | 0.20 | 157.00 |
| 06/26/13 | REVIEW AND CONSIDER CLIENT COMMENTS TO 1113(E) MOTION | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                               Invoice No. 722260
       Client/Matter No. 51689-0001                                     July 12, 2013
                                                                        Page 10

| | | | | |
|---|---|---|---|---|
| 06/26/13 | REVIEW ANALYSIS TO CLIENT RE: 1113 ISSUES | DMB | 0.10 | 61.00 |
| 06/26/13 | MEETING WITH R. JARECK RE: 1113(E) ISSUES | DMB | 0.20 | 122.00 |
| 06/26/13 | MEETING WITH M. SIROTA AND R. JARECK RE: 1113(E) ISSUES AND STRATEGY | DMB | 0.50 | 305.00 |
| 06/26/13 | REVIEW REVISED VARIANCE SUMMARY | DMB | 0.10 | 61.00 |
| 06/26/13 | REVIEW CURRENT VERSION OF 1113(E) PAPERS | DMB | 0.30 | 183.00 |
| 06/26/13 | EMAILS WITH CLIENT RE: 1113 ███████████ | DMB | 0.10 | 61.00 |
| 06/26/13 | REVIEW UNION'S RESPONSE TO 1113(B) LETTER AND RELATED EMAILS | DMB | 0.20 | 122.00 |
| 06/26/13 | REVIEW REVISED TWF IN CONNECTION WITH 1113(E) MOTION | DMB | 0.20 | 122.00 |
| 06/26/13 | REVISE 1113(E) MOTION RE: UPDATED PROJECTIONS AND VARIANCES AND COMMENTS FROM CLIENT | RTJ | 1.10 | 341.00 |
| 06/26/13 | REVISE SIROTA DECLARATION AND MARCOS APPLICATION RE: 1113(E) | RTJ | 0.90 | 279.00 |
| 06/26/13 | REVIEW REVISED INTERIM MODIFICATIONS | RTJ | 0.40 | 124.00 |
| 06/26/13 | REVIEW REVISED SAVINGS CALCULATIONS AND BRIDGE RE: 1113(E) | RTJ | 0.60 | 186.00 |
| 06/26/13 | TELEPHONE FROM D. BASS RE: 1113(E) | RTJ | 0.20 | 62.00 |
| 06/27/13 | CONFERENCE WITH M. SIROTA RE: 1113(E) VARIANCE AND PROJECTIONS | RTJ | 0.20 | 62.00 |
| 06/27/13 | CONFERENCE WITH E. MURPHY RE: 1113(E) RELIEF | RTJ | 0.10 | 31.00 |
| 06/27/13 | REVIEW CORRESP. FROM ADVERSARY RE: DISCOVERY AND DRAFT SUMMARY OF EFFORTS TO DATE | MRY | 0.30 | 90.00 |
| 06/27/13 | REVIEW DISCOVERY STATUS RE 1113 | DMB | 0.10 | 61.00 |
| 06/27/13 | REVIEW AND COMMENT ON FINAL VERSIONS OF 1113(E) PAPERS | DMB | 0.30 | 183.00 |
| 06/27/13 | REVIEW STATUS OF COMMITTEE POSITION RE: 1113 | DMB | 0.10 | 61.00 |
| 06/27/13 | REVIEW CLIENT FINAL COMMENTS TO 1113 PAPERS | DMB | 0.10 | 61.00 |
| 06/27/13 | CONFERENCE CALL WITH CLIENT, A&M AND CS TEAM (M. SIROTA AND R. JARECK) RE: 1113(E) EXTENSION MOTION | DMB | 0.80 | 488.00 |
| 06/27/13 | REVIEW UPDATED FINANCIAL INFORMATION IN CONNECTION WITH 1113 EXTENSION MOTION | DMB | 0.50 | 305.00 |
| 06/27/13 | MEETING WITH M. SIROTA AND R. JARECK RE: 1113(E) EXTENSION MOTION | DMB | 0.30 | 183.00 |
| 06/27/13 | CORRESP. TO CLIENT M. MARCOS RE: APPROVAL OF PLEADINGS | MDS | 0.20 | 157.00 |
| 06/27/13 | REVIEW REVISED SCHEDULE | MDS | 0.40 | 314.00 |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 722260
        Client/Matter No. 51689-0001                                      July 12, 2013
                                                                             Page 11

| | | | | |
|---|---|---|---|---|
| 06/27/13 | TELEPHONE FROM CLIENT RE: APPROVAL OF MOTION/SCHEDULES | MDS | 0.70 | 549.50 |
| 06/27/13 | FINALIZE 1113 MOTION | MDS | 1.60 | 1,256.00 |
| 06/27/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS; R. JARECK RE: REVIEW PROPOSAL | MDS | 0.30 | 235.50 |
| 06/27/13 | CORRESP. TO ADVERSARY W. MARTIN RE: 1113(E) | MDS | 0.20 | 157.00 |
| 06/27/13 | TELEPHONE TO ADVERSARY W. MARTIN RE: 1113(E) | MDS | 0.50 | 392.50 |
| 06/27/13 | TELEPHONE FROM ATTORNEY; EMAIL SENT TO CLIENT M. MARCOS WITH ATTACHED PROPOSED EXHIBITS TO VERIFIED APPLICATION REQUESTING CONFIRMATION THAT EXHIBITS ARE CORRECT | FP | 0.20 | 49.00 |
| 06/27/13 | TELEPHONE CALL WITH CLIENT RE: STATUS OF DISCOVERY | MRY | 0.50 | 150.00 |
| 06/27/13 | UPDATE M. MARCOS VERIFIED APPLICATION RE: 1113(E) RELIEF | RTJ | 1.30 | 403.00 |
| 06/27/13 | CONFERENCE WITH D. BASS AND M. SIROTA RE: 1113(E) RELIEF | RTJ | 0.30 | 93.00 |
| 06/27/13 | CONFERENCE WITH COLE SCHOTZ AND CLIENT RE: 1113(E) RELIEF | RTJ | 0.80 | 248.00 |
| 06/27/13 | REVISE SHORTEN TIME PLEADINGS | RTJ | 0.60 | 186.00 |
| 06/27/13 | DRAFT CORRESPONDENCE TO J. STECKROTH RE: 1113(E) RELIEF | RTJ | 0.20 | 62.00 |
| 06/27/13 | DRAFT RESPONSES TO S. HEPNER'S INQUIRY AS TO STATUS OF DISCOVERY | MRY | 0.40 | 120.00 |
| 06/27/13 | REVIEW S. HEPNER RESPONSE RE: DISCOVERY | RTJ | 0.20 | 62.00 |
| 06/27/13 | PREPARE CAPSOURCE DOCUMENTS FOR PRODUCTION | MRY | 0.20 | 60.00 |
| 06/27/13 | TELEPHONE FROM D. STAUT RE: VARIANCE AND PROJECTIONS FOR 1113(E) RELIEF | RTJ | 0.20 | 62.00 |
| 06/27/13 | REVIEW REVISED DECLARATION OF M. SIROTA AND PREPARE IN PDF FOR FILING | FP | 0.20 | 49.00 |
| 06/27/13 | CONFORM AND PREPARE IN PDF PROPOSED ORDER SHORTENING TIME AND APPLICATION TO SHORTEN TIME FOR FILING | FP | 0.20 | 49.00 |
| 06/27/13 | CONFORM AND PREPARE IN  PDF NOTICE OF MOTION AND PROPOSED ORDER EXTENDING MODIFICATION IN PREPARATION FOR FILING | FP | 0.20 | 49.00 |
| 06/27/13 | REVIEW EXHIBITS FOR VERIFIED APPLICATION; WORK ON PREPARATION OF EXHIBITS WITH COVER PAGES IN PDF FOR FILING | FP | 0.30 | 73.50 |
| 06/27/13 | PREPARE CONFORMED VERIFIED APPLICATION WITH EXHIBITS IN PREPARATION FOR FILING | FP | 0.20 | 49.00 |
| 06/27/13 | EMAIL EXCHANGE WITH LOGAN & COMPANY REGARDING SERVICE OF MOTION AND ORDER SHORTENING TIME PLEADINGS ONCE FILED AND SIGNED OST RECEIVED | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 722260
        Client/Matter No. 51689-0001                                   July 12, 2013
                                                                          Page 12

| 06/27/13 | REVIEW REVISED VERIFIED APPLICATION AND PREPARE FOR FILING | FP | 0.10 | 24.50 |
|---|---|---|---|---|
| 06/27/13 | TELEPHONE FROM ATTORNEY AND REVIEW REVISED VERIFIED APPLICATION; DISCUSS ADDITIONAL REVISIONS AND FILING IN A.M. | FP | 0.20 | 49.00 |
| 06/28/13 | FINALIZE 1113 MOTION | MDS | 1.60 | 1,256.00 |
| 06/28/13 | WORK ON RESPONSE TO UNION LETTER | MDS | 0.50 | 392.50 |
| 06/28/13 | CORRESP. TO CLIENT M. MARCOS RE: FINALIZATION OF MOTION | MDS | 0.20 | 157.00 |
| 06/28/13 | REVIEW EMAIL TO COURT RE: ORDER SHORTENING TIME; REVIEW SIGNED ORDER SHORTENING TIME AND RELATED EMAILS | DMB | 0.10 | 61.00 |
| 06/28/13 | LTR TO R. BARBUR RE: PRODUCING CAPSOURCE DOCS | MRY | 0.20 | 60.00 |
| 06/28/13 | FINALIZE 1113(E) MOTION; REVIEW REVISED EXHIBITS IN CONNECTION WITH SAME | RTJ | 1.40 | 434.00 |
| 06/28/13 | EMAIL LOGAN & COMPANY SIGNED ORDER SHORTENING TIME RE: 1113(E) MOTION, TOGETHER WITH SUPPORTING DOCUMENTS, FOR SERVICE | FP | 0.20 | 49.00 |
| 06/28/13 | TELEPHONE FROM AND TO MARITZA/LOGAN & COMPANY AND EMAILS RE: QUESTIONS/DISCUSSIONS ON SERVICE OF SIGNED OST AND 1113(E) MOTION | FP | 0.20 | 49.00 |
| 06/28/13 | PREPARE REVISED VERIFIED APPLICATION RE: 1113(E) MOTION IN PDF FOR FILING | FP | 0.10 | 24.50 |
| 06/28/13 | EFILE 1113(E) MOTION, DECLARATIONS WITH EXHIBITS, AND PROPOSED FORM OF ORDER; EFILE APPLICATION AND ORDER SHORTENING TIME | FP | 0.40 | 98.00 |
| 06/28/13 | PREPARE AND EMAIL PROPOSED ORDER SHORTENING TIME RE: 1113(E) MOTION TO JUDGE STECKROTH'S CHAMBERS | FP | 0.20 | 49.00 |
| 06/28/13 | TELEPHONE TO JUDGE STECKROTH'S CHAMBERS ADVISING THAT PROPOSED ORDER SHORTENING TIME RE: 1113(E) MOTION WAS SENT BY EMAIL | FP | 0.10 | 24.50 |
| 06/28/13 | DOWNLOAD FILED 1113(E) MOTION, DECLARATIONS WITH EXHIBITS, PROPOSED ORDER, AND APPLICATION TO SHORTEN TIME; PDF AND PREPARE FOR SERVICE ONCE ORDER SHORTENING TIME IS SIGNED | FP | 0.30 | 73.50 |
| 06/28/13 | REVIEW AND DOWNLOAD SIGNED ORDER SHORTENING TIME RE: 1113(E) MOTION AND PREPARE FOR SERVICE WITH MOTION AND SUPPORTING DOCUMENTS | FP | 0.20 | 49.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | **0.60** | **$196.50** |
| 06/13/13 | TELEPHONE FROM P. D'AURIA RE: EXCLUSIVITY MOTION | RTJ | 0.20 | 62.00 |
| 06/13/13 | REVIEW ORDER EXTENDING EXCLUSIVITY | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                           Invoice No. 722260
        Client/Matter No. 51689-0001                                       July 12, 2013
                                                                             Page 13

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 06/13/13 | REVIEW AND DOWNLOAD SIGNED ORDER EXTENDING TIME TO FILE DISCLOSURE STATEMENT AND PLAN; PREPARE FOR SERVICE; CALENDAR DATES AND DEADLINES AND ADVISE ATTORNEYS | FP | 0.30 | 73.50 |
| | **RELIEF FROM STAY** | | **5.30** | **$1,828.50** |
| 06/03/13 | CONTINUE MEMORANDUM OF LAW RE: VIOLATION OF AUTOMATIC STAY | SXB | 2.70 | 931.50 |
| 06/04/13 | CONTINUE LEGAL RESEARCH RE: AUTOMATIC STAY AND VIOLATION | SXB | 2.60 | 897.00 |
| | **DUE DILIGENCE** | | **1.20** | **$522.00** |
| 06/10/13 | TELEPHONE FROM D. STAUT RE: COMMITTEE DOCUMENT REQUEST | RTJ | 0.20 | 62.00 |
| 06/10/13 | REVIEW DOCUMENTS PREPARED BY CLIENT IN RESPONSE TO COMMITTEE REQUEST | RTJ | 0.40 | 124.00 |
| 06/10/13 | PREPARE CORRESPONDENCE TO R. SCHECHTER RE: COMMITTEE DOCUMENT REQUEST | RTJ | 0.20 | 62.00 |
| 06/10/13 | DRAFT AND RECEIVE EMAIL FROM BATHANI RE: MANAGEMENT AGREEMENTS IN DATA ROOM | GHG | 0.30 | 213.00 |
| 06/26/13 | EXCHANGE EMAILS WITH N. HAYNES RE: STATUS OF COMMITTEE INVESTIGATION | DMB | 0.10 | 61.00 |
| | **BUSINESS OPERATIONS** | | **19.60** | **$10,275.50** |
| 06/03/13 | TELEPHONE FROM R. SCHECHTER RE: LANDLORD ISSUES AND RELATED REQUESTS | RTJ | 0.20 | 62.00 |
| 06/03/13 | CORRESPOND WITH C. JOYCE RE: LANDLORD ISSUES | RTJ | 0.10 | 31.00 |
| 06/03/13 | REVIEW UPDATED FORECAST | GHG | 0.70 | 497.00 |
| 06/03/13 | TELEPHONE FROM M. MENDELSOHN RE: BREAKDOWN OF SAVINGS | GHG | 0.20 | 142.00 |
| 06/04/13 | REVIEW CORRESPONDENCE FROM CITY CARTING RE: 710 LONG RIDGE SERVICES | RTJ | 0.30 | 93.00 |
| 06/05/13 | REVIEW BUDGET TO ACTUAL FOR WE 5/31/13 | DMB | 0.20 | 122.00 |
| 06/06/13 | REVIEW FINANCIAL INFORMATION | GHG | 0.50 | 355.00 |
| 06/07/13 | REVIEW FINAL CASH FLOW PROPOSAL | MDS | 0.80 | 628.00 |
| 06/07/13 | MEETING TO FINALIZE CASH FLOW PROPOSAL | MDS | 1.30 | 1,020.50 |
| 06/11/13 | TELEPHONE FROM R. SCHECHTER RE: COMMITTEE | RTJ | 0.30 | 93.00 |
| 06/11/13 | TELEPHONE FROM D. STAUT RE: COMMITTEE INFORMATION REQUEST | RTJ | 0.20 | 62.00 |
| 06/12/13 | PREPARE CORRESPONDENCE TO J. SCHWARZ RE: BUDGET TO ACTUAL ISSUES | DMB | 0.10 | 61.00 |
| 06/12/13 | REVIEW BUDGET TO ACTUAL | DMB | 0.20 | 122.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                        Invoice No. 722260
      Client/Matter No. 51689-0001                                    July 12, 2013
                                                                        Page 14

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/13/13 | REVIEW AND DOWNLOAD SIGNED ORDER EXTENDING TIME TO ASSUME/REJECT LEASES; PREPARE FOR SERVICE; CALENDAR DATES AND DEADLINES AND ADVISE ATTORNEYS | FP | 0.30 | 73.50 |
| 06/19/13 | TELEPHONE FROM J. CONNORS RE: OCCUPATIONAL THERAPISTS | RTJ | 0.20 | 62.00 |
| 06/19/13 | REVIEW ACTUAL-TO-BUDGETS AND PROJECTIONS RE: 1113(E) RELIEF | RTJ | 0.40 | 124.00 |
| 06/19/13 | TELEPHONE FROM D. STAUT RE: CASH FLOW PROJECTIONS | RTJ | 0.30 | 93.00 |
| 06/20/13 | REVIEW PROJECTIONS AS REVISED | MDS | 0.70 | 549.50 |
| 06/20/13 | CONFERENCE WITH D. BASS AND COMMITTEE RE: FRAUDULENT TRANSFER ANALYSIS | RTJ | 0.80 | 248.00 |
| 06/20/13 | CONFERENCE WITH D. BASS AND A&M RE: PROJECTIONS | RTJ | 0.20 | 62.00 |
| 06/20/13 | TELEPHONE FROM J. SCHWARTZ RE: PROJECTIONS (2X) | RTJ | 0.30 | 93.00 |
| 06/20/13 | REVIEW PROJECTIONS, TERM SHEETS AND 1113(B) PROPOSALS | RTJ | 0.70 | 217.00 |
| 06/20/13 | TELEPHONE FROM C. JOYCE RE: PROJECTIONS FOR MOTION | MDS | 0.30 | 235.50 |
| 06/21/13 | REVIEW MAY MONTHLY OPERATING REPORTS IN ALL FIVE CASES FOR CORRECT CASE NUMBERS AND REDACTIONS NEEDED BEFORE FILING | FP | 0.20 | 49.00 |
| 06/21/13 | REVIEW MONTHLY OPERATING REPORTS FOR EACH DEBTOR | RTJ | 0.80 | 248.00 |
| 06/21/13 | REVIEW LETTER TO C. WOLFE RE: NEW VISTA CASE | RTJ | 0.20 | 62.00 |
| 06/21/13 | REVIEW 113(B) PROJECTIONS | MDS | 0.70 | 549.50 |
| 06/24/13 | CORRESPOND WITH M. ERBECK RE: PATIENT CARE OMBUDSMAN | RTJ | 0.20 | 62.00 |
| 06/24/13 | DOWNLOAD FILED MOR'S (ALL FIVE CASES); PREPARE COPIES TO SEND TO UST OFFICE; WORK ON COORDINATION AND SERVICE OF COPIES ON UST | FP | 0.40 | 98.00 |
| 06/24/13 | WORK ON REDACTIONS OF BANK ACCOUNT NUMBERS OF MAY MONTHLY OPERATING REPORTS FOR ALL FIVE CASES; PDF AND EFILE ALL FIVE MOR'S | FP | 0.80 | 196.00 |
| 06/24/13 | MEETING WITH A&M RE: REVISED PROJECTIONS | MDS | 1.50 | 1,177.50 |
| 06/24/13 | CORRESPOND WITH D. STAUT RE: PROJECTIONS AND BUDGETS (2X) | RTJ | 0.20 | 62.00 |
| 06/25/13 | REVIEW REVISED SAVINGS CALCULATIONS RE: 1113(E) | RTJ | 0.70 | 217.00 |
| 06/25/13 | CORRESPONDENCE WITH D. STAUT (2X) RE: SAVINGS CALCULATIONS | RTJ | 0.20 | 62.00 |
| 06/25/13 | REVIEW MODIFIED BUDGET AND PROJECTIONS RE: 1113(E) RELIEF | RTJ | 0.60 | 186.00 |
| 06/26/13 | REVIEW REVISED PROJECTIONS | MDS | 0.50 | 392.50 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 722260
        Client/Matter No. 51689-0001                                          July 12, 2013
                                                                              Page 15

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 06/26/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SCHWARZ AND R. IORIO RE: REPORTING ISSUES | DMB | 0.20 | 122.00 |
| 06/26/13 | CALL FROM/TO B. HOCHMAN ROTHELL RE: STATUS | DMB | 0.10 | 61.00 |
| 06/26/13 | REVIEW REVISED PROJECTIONS AND CORRESPONDENCE TO CLIENT | MDS | 0.60 | 471.00 |
| 06/26/13 | TELEPHONE FROM D. STAUT RE: 1113(E) PROJECTIONS | RTJ | 0.20 | 62.00 |
| 06/26/13 | REVIEW INTERNAL CORRESPONDENCE FROM M. SIROTA RE: SUMMARY OF SAVINGS | RTJ | 0.20 | 62.00 |
| 06/27/13 | REVIEW UPDATED 17-WEEK VARIANCE ANALYSIS AND NOTES TO SAME | RTJ | 0.50 | 155.00 |
| 06/27/13 | REVIEW DIP CHALLENGE PERIOD AND RELATED ISSUES | MDS | 0.80 | 628.00 |
| 06/27/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL FOR PERIOD ENDED 5/31 | DMB | 0.10 | 61.00 |
| 06/27/13 | CALL WITH N. HAYNES RE: STATUS AND REPORTS, ETC. | DMB | 0.20 | 122.00 |
| 06/28/13 | CONFERENCE WITH D. STAUT RE: COMMITTEE ISSUES WITH VARIANCE AND CONTINUED RELIEF (2X) | RTJ | 0.40 | 124.00 |
| | **CASE ADMINISTRATION** | | **11.60** | **$6,479.00** |
| 06/03/13 | DRAFT LETTER TO JUDGE CAVANAUGH RE: SCHEDULING STIPULATION | RTJ | 0.50 | 155.00 |
| 06/03/13 | REVIEW AMENDED SCHEDULE F FOR EACH DEBTOR | RTJ | 0.20 | 62.00 |
| 06/03/13 | DISCUSS AMENDMENTS TO SCHEDULE F WITH ATTORNEY; REVIEW EMAILS EXCHANGE WITH ATTORNEY AND CLIENT RE: SIGNED AMENDMENTS | FP | 0.10 | 24.50 |
| 06/03/13 | DRAFT AND RECEIVE EMAIL FROM D. STAUT AND M. MARCOS | GHG | 0.30 | 213.00 |
| 06/04/13 | DOWNLOAD COPIES OF FILED AMENDMENTS IN ALL FIVE CASES AND PREPARE FOR SERVICE ONCE ORDERS ARE SIGNED | FP | 0.30 | 73.50 |
| 06/04/13 | TELEPHONE TO COURT CLERK RE: QUESTION ON FILING OF AMENDMENTS WHERE ONLY AMOUNT IS CHANGED (NOT ADDING ANY CREDITOR OR CHANGING ANY ADDRESS) AND IF FILING FEE IS REQUIRED; CALL BACK FROM STEPHANIE ADVISING FEE IS REQUIRED FOR EACH DEBTOR | FP | 0.20 | 49.00 |
| 06/04/13 | PREPARE SIGNED AMENDMENTS AND DECLARATION PAGES FOR FILING IN ALL FIVE CASES; EFILE AMENDMENTS | FP | 0.50 | 122.50 |
| 06/05/13 | DOWNLOAD FILED ORDERS AMENDING SCHEDULES IN ALL FIVE CASES AND PREPARE FOR SERVICE | FP | 0.40 | 98.00 |
| 06/06/13 | REVIEW EMAIL FROM CREDITOR SOUNDVIEW RE: NON-PAYMENT OF POST PETITION INVOICES; FORWARD EMAIL TO ATTORNEY R. JARECK FOR RESPONSE | FP | 0.10 | 24.50 |

Re:     CHAPTER 11 - DEBTOR                                                Invoice No. 722260
        Client/Matter No. 51689-0001                                       July 12, 2013
                                                                           Page 16

| | | | | |
|---|---|---|---|---|
| 06/06/13 | PREPARATION FOR CONFERENCE CALL WITH CLIENT - STATUS | MDS | 0.50 | 392.50 |
| 06/06/13 | TELEPHONE FROM CLIENTS RE: HEARING BEFORE COURT DC | MDS | 0.70 | 549.50 |
| 06/10/13 | DRAFT NOTICE OF AGENDA RE: JUNE 17TH HEARING | RTJ | 0.30 | 93.00 |
| 06/10/13 | TELEPHONE TO CHAMBERS REQUESTING WHETHER APPEARANCES ARE REQUIRED FOR 6/13 OMNIBUS HEARINGS (NO OBJECTIONS BEING FILED); ADVISE ATTORNEYS NO APPEARANCES ARE REQUIRED | FP | 0.20 | 49.00 |
| 06/10/13 | REVIEW DOCKET TO CONFIRM HEARINGS SCHEDULED FOR JUNE 13 OMNIBUS HEARING DATE; REVIEW AND REVISE AGENDA; DISCUSS HEARINGS SCHEDULED WITH ATTORNEY R. JARECK AND REQUESTING COURT IF APPEARANCES ARE REQUIRED | FP | 0.40 | 98.00 |
| 06/11/13 | PREPARE AND EFILE AGENDA FOR 6/13/13 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 06/11/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: AVAILABILITY FOR MEETINGS | MDS | 0.20 | 157.00 |
| 06/11/13 | TELEPHONE FROM CLIENT C. JOYCE RE: MANAGEMENT OF FACILITIES | MDS | 0.30 | 235.50 |
| 06/12/13 | REVIEW EMAIL FROM LOGAN RE: UNDELIVERABLE NOTICES TO CREDITORS; REVIEW EXCEL CHART ATTACHED AND FORWARD TO ATTORNEY R. JARECK FOR CLIENT INPUT; RESPOND TO LOGAN | FP | 0.20 | 49.00 |
| 06/12/13 | DRAFT AND RECEIVE EMAIL FROM MCKINNEY RE: BENEFITS | GHG | 0.30 | 213.00 |
| 06/13/13 | REVIEW ORDER EXTENDING TIME TO ASSUME OR REJECT LEASES | DMB | 0.10 | 61.00 |
| 06/14/13 | CORRESP. FROM CLIENT C. JOYCE RE: VIOLATION | MDS | 0.20 | 157.00 |
| 06/14/13 | DRAFT CORRESPONDENCE TO AMENDED CREDITORS ENCLOSING SIGNED ORDER, 341 NOTICE, PROOF OF CLAIM, AND AMENDMENT | FP | 0.20 | 49.00 |
| 06/14/13 | CORRESP. TO CLIENT C. JOYCE RE:VIOLATION | MDS | 0.20 | 157.00 |
| 06/14/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. GLINE RE: PATIENT CARE OMBUDSMAN NOTICE | MDS | 0.20 | 157.00 |
| 06/14/13 | REVIEW AND DRAFT EMAIL TO C. JOYCE RE: LONG RIDGE VIOLATION | GHG | 0.30 | 213.00 |
| 06/14/13 | REVIEW AND DRAFT EMAIL TO EDMUND REMILLARD RE: BENEFIT ISSUES | GHG | 0.20 | 142.00 |
| 06/14/13 | PREPARE AND EMAIL TO LOGAN & COMPANY FOR SERVICE COPIES OF SIGNED ORDERS (1) EXTEND EXCLUSIVITY AND (2) EXTEND TIME TO ASSUME/REJECT LEASES | FP | 0.20 | 49.00 |
| 06/17/13 | REVIEW, PREPARE AND EFILE LOGAN & COMPANY AFFIDAVIT OF SERVICE RE: (1) ORDER EXTENDING EXCLUSIVITY AND (2) ORDER EXTENDING TIME TO ASSUME/REJECT LEASES | FP | 0.20 | 49.00 |
| 06/17/13 | CALL BACK ADVERSARY HOFFMEISTER RE: STATUS OF CASE | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 722260
       Client/Matter No. 51689-0001                                          July 12, 2013
                                                                             Page 17

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/18/13 | REVISE AND FINALIZE CORRESPONDENCE TO PARTIES AND WORK ON PREPARATION AND COORDINATION OF MAILING WITH SIGNED ORDER AMENDING SCHEDULES, AND DOCUMENTS ASSOCIATED | FP | 0.20 | 49.00 |
| 06/20/13 | TELEPHONE TO JUDGE STECKROTH'S CHAMBERS CONFIRMING JUDGE'S AVAILABILITY FOR JULY 11 OMNIBUS HEARING DATE, AND ALSO IF AVAILABLE ON JULY 15; TELEPHONE TO AND FROM ATTORNEY | FP | 0.20 | 49.00 |
| 06/20/13 | CORRESP. FROM CLIENT C. JOYCE RE: ▮▮▮▮▮▮ | MDS | 0.10 | 78.50 |
| 06/21/13 | TELEPHONE FROM CLIENT C. JOYCE RE: UPDATE ON ALL PENDING MATTERS | MDS | 0.60 | 471.00 |
| 06/24/13 | REVIEW INFORMATION REQUESTED BY ATTORNEY M. SIROTA AND RESPOND WITH INFORMATION BY EMAIL | FP | 0.20 | 49.00 |
| 06/24/13 | PREPARATION FOR MEETING WITH A&M ON PLEADINGS AND AFFIDAVIT | MDS | 0.90 | 706.50 |
| 06/24/13 | CALL BACK ADVERSARY B. HOFFMEISTER RE: LENDER'S COUNSEL UPDATE | MDS | 0.20 | 157.00 |
| 06/25/13 | CORRESP. TO CLIENT D. STAUT RE: COMMITTEE MEETING | MDS | 0.20 | 157.00 |
| 06/25/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: ADDITIONAL SCHEDULE FOR PLEADINGS | MDS | 0.20 | 157.00 |
| 06/27/13 | CORRESP. TO CLIENT C. JOYCE RE: CONVERSATION WITH W. MARTIN | MDS | 0.30 | 235.50 |
| 06/28/13 | CORRESP. TO ADVERSARY RE: COMMITTEE | MDS | 0.20 | 157.00 |
| 06/28/13 | TELEPHONE FROM CLIENT C. JOYCE RE: EMAIL TO COMMITTEE | MDS | 0.40 | 314.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **0.40** | **$98.00** |
| 06/25/13 | TELEPHONE FROM CREDITOR STANLEY ACCESS TECH RE: SERVICE CALL TO DEBTORS; RETURN CALL TO CREDITOR | FP | 0.20 | 49.00 |
| 06/27/13 | TELEPHONE FROM NICOLE/MENDELSOHN'S OFFICE (X2) WITH QUESTIONS ON COMPLETING AND FILING OF PROOF OF CLAIM IN CORRECT CASE WHERE DEBT INCURRED | FP | 0.20 | 49.00 |
| | **FEE EMPLOYMENT** | | **19.80** | **$5,621.50** |
| 06/03/13 | DISCUSS REVIEW AND REDACTION OF PROFORMA TIME ENTRIES AND PREPARATION OF MAY MONTHLY FEE STATEMENT WITH ATTORNEYS | FP | 0.20 | 49.00 |
| 06/04/13 | PREPARE COLE SCHOTZ MONTHLY FEE STATEMENT | RTJ | 0.90 | 279.00 |
| 06/04/13 | DISCUSS COLE SCHOTZ MONTHLY FEE STATEMENT WITH ATTORNEYS (X2) AND NEED TO REVIEW PRO FORMA | FP | 0.20 | 49.00 |
| 06/05/13 | SCAN, PREPARE AND EFILE DECLARATION OF DISINTERESTEDNESS OF AMANDA COLLINS BARNES MD | FP | 0.20 | 49.00 |

Case 13-13653-DHS   Doc 420-5   Filed 07/12/13   Entered 07/12/13 13:55:03   Desc
Exhibit B Exhibit(s) A June   Page 23 Page 19 of 35

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                Invoice No. 722260
        Client/Matter No. 51689-0001                                         July 12, 2013
                                                                              Page 18

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/05/13 | PREPARE A&M MONTHLY FEE STATEMENT | RTJ | 0.50 | 155.00 |
| 06/05/13 | DRAFT CERTIFICATE OF NO OBJECTION TO (1) A&M APRIL MONTHLY FEE STATEMENT AND (2) COLE SCHOTZ APRIL MONTHLY FEE STATEMENT; FINALIZE, PDF AND EFILE BOTH CERTIFICATES | FP | 0.50 | 122.50 |
| 06/05/13 | CALCULATE FEES AND COSTS AMOUNTS DUE AND EMAIL INFORMATION TO ATTORNEY FOR CLIENT PAYMENT | FP | 0.20 | 49.00 |
| 06/06/13 | WORK ON A&M MONTHLY FEE STATEMENT | RTJ | 0.30 | 93.00 |
| 06/06/13 | CONTINUED REVIEW OF PRO FORMA, TIME ENTRIES AND SERVICE CODES FOR COLE SCHOTZ MAY MONTHLY | FP | 1.20 | 294.00 |
| 06/06/13 | REVIEW A&M MAY MONTHLY FEE STATEMENT AND INVOICES; COMBINE AND PREPARE FOR FILING; EFILE MONTHLY AND DOWNLOAD FILED COPY FOR SERVICE; CALENDAR OBJECTION DATE AND ADVISE ATTORNEY | FP | 0.40 | 98.00 |
| 06/06/13 | REVIEW AND REVISE PRO FORMA, TIME ENTRIES AND SERVICE CODES; REVISE TIME ENTRIES AND SERVICE CODES | FP | 1.00 | 245.00 |
| 06/06/13 | MISCELLANEOUS ISSUES AND DISCUSSIONS WITH ATTORNEYS RE: CORRECT SERVICE CODES ON TIME ENTRIES | FP | 0.20 | 49.00 |
| 06/07/13 | PREPARE AND EMAIL FILED A&M MAY MONTHLY FEE STATEMENT TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 06/07/13 | REVIEW DECLARATION OF DISINTERESTEDNESS OF SUSAN HALPERIN; REVISE, REDACT AND PREPARE FOR FILING | FP | 0.30 | 73.50 |
| 06/10/13 | DOWNLOAD FILED DECLARATIONS OF DISINTERESTEDNESS OF (1) WESTERN CONN. MEDICAL GROUP; (2) HALPERIN; AND (3) COLLINS-BAINE; PREPARE AND SEND ALL 3 BY EMAIL TO LOGAN FOR SERVICE | FP | 0.30 | 73.50 |
| 06/10/13 | REVIEW ADDITIONAL TIME ENTRIES AND COSTS; WORK ON REVISIONS TO SERVICE CODES AND TIME ENTRIES; REQUEST DRAFT SUMMARY FOR PREPARATION OF MONTHLY FEE STATEMENT | FP | 0.80 | 196.00 |
| 06/10/13 | PREPARE AND EFILE DECLARATION OF DISINTERESTEDNESS OF ATTORNEY S. HALPERIN AS ORDINARY COURSE PROFESSIONAL | FP | 0.20 | 49.00 |
| 06/10/13 | REVIEW DECLARATION OF DISINTERESTEDNESS OF WESTERN CONNECTICUT MEDICAL GROUP; REVISE, REDACT, INSERT CASE NUMBER, SCAN, PDF AND EFILE DECLARATION | FP | 0.40 | 98.00 |
| 06/11/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: A&M MAY MONTHLY AND EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 06/11/13 | WORK ON REVISIONS TO NARRATIVE PER ATTORNEY J. JARECK COMMENTS/REVISIONS | FP | 0.40 | 98.00 |
| 06/12/13 | REVISE AND UPDATE MONTHLY FEE STATEMENT OF COLE SCHOTZ FOR MARCH; EMAIL DRAFT MONTHLY FEE STATEMENT WITH COPY OF REDACTED INVOICES TO ATTORNEYS FOR REVIEW BEFORE FILING | FP | 0.40 | 98.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 - DEBTOR                                                 Invoice No. 722260
     Client/Matter No. 51689-0001                                       July 12, 2013
                                                                        Page 19

| Date | Description | | | |
|---|---|---|---|---|
| 06/12/13 | PREPARATION OF CS MONTHLY FEE APPLICATION | DMB | 0.30 | 183.00 |
| 06/12/13 | ENTER PROFESSIONAL FEES AND COSTS INFORMATION INTO COLE SCHOTZ MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 06/12/13 | REVIEW AND FINALIZE INVOICES FOR MAY TIME; WORK ON REDACTIONS OF ATTORNEY CLIENT PRIVILEGE INFORMATION | FP | 0.80 | 196.00 |
| 06/12/13 | PREPARE FOR FILING LOGAN AFFIDAVIT OF SERVICE OF DECLARATIONS OF DISINTERESTEDNESS OF (1) AMANDA COLLINS-BAINE (2) SUSAN E. HALPERIN (3) WESTERN CONNECTICUT MEDICAL GROUP | FP | 0.20 | 49.00 |
| 06/13/13 | EFILE LOGAN AFFIDAVIT OF SERVICE RE: DECLARATIONS OF DISINTERESTEDNESS | FP | 0.20 | 49.00 |
| 06/13/13 | DOWNLOAD FILED COPY OF FILED COLE SCHOTZ MAY MONTHLY FEE STATEMENT WITH EXHIBITS; PREPARATION FOR SERVICE; EMAIL FILED COPY TO LOGAN FOR SERVICE; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.40 | 98.00 |
| 06/13/13 | REVIEW MONTHLY FEE APPLICATIONS FOR PCO AND COUNSEL | DMB | 0.30 | 183.00 |
| 06/13/13 | PREPARE AND EFILE COLE SCHOTZ MAY MONTHLY FEE STATEMENT WITH EXHIBITS | FP | 0.30 | 73.50 |
| 06/14/13 | REVIEW AND REVISE DECLARATION OF DISINTERESTEDNESS | RTJ | 0.20 | 62.00 |
| 06/17/13 | DOWNLOAD FILED DECLARATION OF DISINTERESTEDNESS OF SOUNDVIEW MEDICAL; PREPARE AND EMAIL TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 06/17/13 | REVIEW, PREPARE AND EFILE LOGAN & COMPANY AFFIDAVIT OF SERVICE RE: COLE SCHOTZ MAY MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 06/17/13 | WORK ON PREPARATION OF DECLARATION OF DISINTERESTEDNESS OF SOUNDVIEW MEDICAL FOR FILING; REDACT AND INSERT CORRECT INFORMATION INTO DECLARATION; PDF AND EFILE DECLARATION | FP | 0.30 | 73.50 |
| 06/20/13 | REVIEW AND PREPARE FOR FILING LOGAN AFFIDAVIT OF SERVICE RE: DECLARATION OF DISINTERESTEDNESS OF SOUNDVIEW MED | FP | 0.10 | 24.50 |
| 06/21/13 | EFILE DECLARATION OF DISINTERESTEDNESS OF NEWINGTON INTERNET MEDICAL; DOWNLOAD FILED COPY AND SEND TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 06/21/13 | REVIEW DECLARATION OF DISINTERESTEDNESS OF NEWINGTON INTERNET MEDICAL; WORK ON REDACTIONS NEEDED FILING; INSERT CASE NUMBER; SCAN AND PDF | FP | 0.20 | 49.00 |
| 06/21/13 | WORK ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION | RTJ | 2.60 | 806.00 |
| 06/21/13 | EFILE LOGAN AFFIDAVIT OF SERVICE RE: SOUNDVIEW MEDICAL DECLARATION OF DISINTERESTEDNESS | FP | 0.20 | 49.00 |
| 06/24/13 | WORK ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION | RTJ | 2.30 | 713.00 |

Re:    CHAPTER 11 - DEBTOR                                                      Invoice No. 722260
       Client/Matter No. 51689-0001                                            July 12, 2013
                                                                               Page 20

---

| 06/25/13 | REVIEW DOCKET RE: PRIOR FILING OF DECLARATIONS OF DISINTERESTEDNESS OF MCCARTER & ENGLISH AND DISCUSS WITH ATTORNEY; TELEPHONE TO MCCARTER & ENGLISH TO DETERMINE IF TWO NEW DECLARATIONS NEED TO BE FILED | FP | 0.30 | 73.50 |
|---|---|---|---|---|
| 06/25/13 | PREPARE FOR FILING AFFIDAVIT OF SERVICE OF LOGAN & COMPANY RE: NEWINGTON INTERNAL MED DECLARATION OF DISINTERESTEDNESS; EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 06/25/13 | REVIEW TWO DECLARATIONS OF DISINTERESTEDNESS RECEIVED FROM MCCARTER & ENGLISH (TWO DIFFERENT DOLLAR AMOUNTS IN BODY OF DOCUMENT); WORK ON REDACTIONS AND INSERT CASE NUMBER | FP | 0.30 | 73.50 |
| 06/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: FEES; REVIEW STATEMENTS AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.30 | 183.00 |
| 06/28/13 | TELEPHONE FROM CLIENT J. CONNORS RE: ADDITIONAL DECLARATIONS OF DISINTERESTEDNESS FOR FILING; REVIEW DECLARATIONS ALREADY FILED WITH CLIENT | FP | 0.20 | 49.00 |
| 06/28/13 | REVIEW DECLARATIONS OF DISINTERESTEDNESS OF JOSEPH A. BALSANO, MD AND GEORGE M. GOLDFARB, MD RECEIVED FROM CLIENT FOR FILING | FP | 0.20 | 49.00 |
| **DATA ANALYSIS** | | | **7.30** | **$1,825.00** |
| 06/06/13 | CONFER WITH M.YELLIN REGARDING DATA MANAGEMENT, .PST CONVERSION PRODUCTION. | AYC | 0.10 | 25.00 |
| 06/06/13 | WORK ON MIRTA EMAIL DATA PROCESSING SETUP, BEGIN PROCESSING PROCESS IN IPRO ESCANIT. | AYC | 0.20 | 50.00 |
| 06/07/13 | PROCESS MINESH EMAILS TO PDF IN IPRO ESCANIT. EXPORT MINESH AND MIRTA PDF'S, EMAIL PDF LINKS TO M. YELLIN. | AYC | 0.60 | 150.00 |
| 06/08/13 | PREPARE IPRO ESCANIT SETTING FOR PROCESSING OF FAUDER, SARNER, CONNORS, MIDCAP, CAPONE .PST DATA FILE. UPLOAD DATA FILE INTO ESCANIT FOR TIFF CONVERSION AND OCR PROCESS. | AYC | 0.30 | 75.00 |
| 06/10/13 | WORK ON FINALIZING "FAUDER, SARNER, CONNORS, MIDCAP AND CAPONE" PST EMAIL PROCESSING PROJECT.  EXPORT A SET OF SEARCHABLE PDFS FOR M. YELLIN. REVIEW PRODUCTION SET FOR ACCURACY AND COMPLETENESS PRIOR TO PRODUCTION. | AYC | 0.40 | 100.00 |
| 06/11/13 | WORK ON "INTERIM MODIFICATION" AND "TOM" EMAIL PROCESSING PRODUCTION. UNLOCK "TOM" WORD DOCUMENTS THAT WERE SAVED AS "VIEW PROTECT", MANUALLY TIFF DOCUMENTS. MANUALLY TIFF "INTERIM MODIFICATION", "CARE REALITY LINKS" EMAIL AND ATTACHMENTS. REVIEW PRODUCTION FOR ACCURACY AND COMPLETENESS PRIOR TO PRODUCTION. | AYC | 1.50 | 375.00 |

Re:    CHAPTER 11 - DEBTOR                                                                            Invoice No. 722260
       Client/Matter No. 51689-0001                                                                  July 12, 2013
                                                                                                     Page 21

---

| 06/12/13 | CONTINUATION OF PROCESSING FOR "TOM" EMAIL PROCESSING PRODUCTION. UNLOCK REMAINING "TOM" WORD DOCUMENTS THAT WERE SAVED AS "VIEW PROTECT", MANUALLY TIFF DOCUMENTS. REVIEW PRODUCTION FOR ACCURACY AND COMPLETENESS PRIOR TO PRODUCTION. | AYC | 2.60 | 650.00 |
| 06/13/13 | CONFER WITH M. YELLIN REGARDING TOM PDF PRODUCTION. UPLOAD PDF PRODUCTIONS TOM 1 - 3 ONTO "YOUSENTIT" FOR PRODUCTION. | AYC | 0.10 | 25.00 |
| 06/19/13 | WORK ON 710 LONG RIDGE - CLIENT DATA PRODUCTIONS. UPLOAD DATA PRODUCTIONS ONTO IPRO ESCANIT, OCR PRODUCTIONS, EXPORT PRODUCTIONS TO PDF FORMAT. PREPARE "YOUSENDIT" LINKS FOR M. YELLIN. | AYC | 1.50 | 375.00 |

TOTAL HOURS      259.90

PROFESSIONAL SERVICES:                                                         $   124,077.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 14.50 | 710.00 | 10,295.00 |
| MICHAEL D. SIROTA | MEMBER | 68.40 | 785.00 | 53,694.00 |
| WARREN USATINE | MEMBER | 0.10 | 595.00 | 59.50 |
| DAVID BASS | MEMBER | 24.70 | 610.00 | 15,067.00 |
| RYAN T. JARECK | ASSOCIATE | 83.10 | 310.00 | 25,761.00 |
| MICHAEL YELLIN | ASSOCIATE | 31.00 | 300.00 | 9,300.00 |
| SANJAY BHATNAGAR | ASSOCIATE | 5.30 | 345.00 | 1,828.50 |
| FRANCES PISANO | PARALEGAL | 25.50 | 245.00 | 6,247.50 |
| ANTHONY CORTEZ | LITIGATION SUPP | 7.30 | 250.00 | 1,825.00 |

Re:     CHAPTER 11 - DEBTOR                                                Invoice No. 722260
        Client/Matter No. 51689-0001                                       July 12, 2013
                                                                           Page 22

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| FINANCING | 0.30 | 310.00 | 93.00 |
| FINANCING | 1.50 | 610.00 | 915.00 |
| **Total For FINANCING** | **1.80** | **310.00** | **1,008.00** |
| | | | |
| LITIGATION | 7.20 | 245.00 | 1,764.00 |
| LITIGATION | 31.00 | 300.00 | 9,300.00 |
| LITIGATION | 65.80 | 310.00 | 20,398.00 |
| LITIGATION | 0.10 | 595.00 | 59.50 |
| LITIGATION | 20.90 | 610.00 | 12,749.00 |
| LITIGATION | 11.70 | 710.00 | 8,307.00 |
| LITIGATION | 55.60 | 785.00 | 43,646.00 |
| **Total For LITIGATION** | **192.30** | **245.00** | **96,223.50** |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 0.30 | 245.00 | 73.50 |
| PLAN AND DISCLOSURE STATEMENT | 0.20 | 310.00 | 62.00 |
| PLAN AND DISCLOSURE STATEMENT | 0.10 | 610.00 | 61.00 |
| **Total For PLAN AND DISCLOSURE STATEMENT** | **0.60** | **245.00** | **196.50** |
| | | | |
| RELIEF FROM STAY | 5.30 | 345.00 | 1,828.50 |
| **Total For RELIEF FROM STAY** | **5.30** | **345.00** | **1,828.50** |
| | | | |
| DUE DILIGENCE | 0.80 | 310.00 | 248.00 |
| DUE DILIGENCE | 0.10 | 610.00 | 61.00 |
| DUE DILIGENCE | 0.30 | 710.00 | 213.00 |
| **Total For DUE DILIGENCE** | **1.20** | **310.00** | **522.00** |
| | | | |
| BUSINESS OPERATIONS | 1.70 | 245.00 | 416.50 |
| BUSINESS OPERATIONS | 8.20 | 310.00 | 2,542.00 |
| BUSINESS OPERATIONS | 1.10 | 610.00 | 671.00 |
| BUSINESS OPERATIONS | 1.40 | 710.00 | 994.00 |
| BUSINESS OPERATIONS | 7.20 | 785.00 | 5,652.00 |
| **Total For BUSINESS OPERATIONS** | **19.60** | **245.00** | **10,275.50** |
| | | | |
| CASE ADMINISTRATION | 3.80 | 245.00 | 931.00 |
| CASE ADMINISTRATION | 1.00 | 310.00 | 310.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 722260
       Client/Matter No. 51689-0001                                        July 12, 2013
                                                                              Page 23

| | | | |
|---|--:|--:|--:|
| CASE ADMINISTRATION | 0.10 | 610.00 | 61.00 |
| CASE ADMINISTRATION | 1.10 | 710.00 | 781.00 |
| CASE ADMINISTRATION | 5.60 | 785.00 | 4,396.00 |
| *Total For CASE ADMINISTRATION* | *11.60* | *245.00* | *6,479.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.40 | 245.00 | 98.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *0.40* | *245.00* | *98.00* |
| | | | |
| FEE EMPLOYMENT | 12.10 | 245.00 | 2,964.50 |
| FEE EMPLOYMENT | 6.80 | 310.00 | 2,108.00 |
| FEE EMPLOYMENT | 0.90 | 610.00 | 549.00 |
| *Total For FEE EMPLOYMENT* | *19.80* | *245.00* | *5,621.50* |
| | | | |
| DATA ANALYSIS | 7.30 | 250.00 | 1,825.00 |
| *Total For DATA ANALYSIS* | *7.30* | *250.00* | *1,825.00* |

# EXHIBIT C

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 722260
        Client/Matter No. 51689-0001                                          July 12, 2013
                                                                              Page 24

---

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02/13 | TELEPHONE TOLL CHARGE | 71.99 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/03/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/07/13 | TELEPHONE TOLL CHARGE | 39.37 |
| 05/07/13 | TELEPHONE TOLL CHARGE | 50.58 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

Re:     CHAPTER 11 - DEBTOR                                                                Invoice No. 722260
        Client/Matter No. 51689-0001                                                      July 12, 2013
                                                                                          Page 25

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 05/07/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/08/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/09/13 | TELEPHONE TOLL CHARGE | 10.17 |
| 05/10/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 05/10/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/10/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/14/13 | TELEPHONE TOLL CHARGE | 33.15 |
| 05/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/14/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

Re:     CHAPTER 11 - DEBTOR                                        Invoice No. 722260
        Client/Matter No. 51689-0001                              July 12, 2013
                                                                  Page 26

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 05/15/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/16/13 | MESSENGER SERVICE - NEW JERSEY LAWYERS SERVICE | 55.00 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/17/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/21/13 | WESTLAW | 69.78 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 05/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 722260
        Client/Matter No. 51689-0001                                       July 12, 2013
                                                                              Page 27

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/24/13 | TELEPHONE TOLL CHARGE | 136.99 |
| 05/24/13 | LUNCHEON/DINNER CONFERENCE | 124.27 |
| 05/28/13 | TELEPHONE TOLL CHARGE | 85.74 |
| 05/29/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/29/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/29/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/29/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/29/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 05/29/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/30/13 | TELEPHONE TOLL CHARGE | 30.00 |
| 05/30/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/30/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/30/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/30/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 05/30/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/30/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/31/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/03/13 | WESTLAW | 25.44 |
| 06/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 06/03/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 06/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/03/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/03/13 | TELEPHONE TOLL CHARGE | 35.12 |
| 06/03/13 | TRAVEL - MILEAGE / TOLLS | 22.60 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 722260
       Client/Matter No. 51689-0001                                       July 12, 2013
                                                                             Page 28

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.17 |
| 06/03/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.17 |
| 06/04/13 | WESTLAW | 98.13 |
| 06/04/13 | POSTAGE | 2.72 |
| 06/04/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/04/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/04/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/04/13 | FILING FEES - TD CARD SERVICES | 150.00 |
| 06/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/04/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 06/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.00 |
| 06/05/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 06/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 06/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/07/13 | WESTLAW | 24.21 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 28.20 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.20 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 06/07/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/07/13 | TELEPHONE TOLL CHARGE | 9.41 |
| 06/07/13 | TELEPHONE TOLL CHARGE | 34.33 |
| 06/07/13 | LUNCHEON/DINNER CONFERENCE | 59.47 |
| 06/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 722260
        Client/Matter No. 51689-0001                                 July 12, 2013
                                                                        Page 29

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 06/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/13 | WESTLAW | 18.83 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 06/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 06/10/13 | TELEPHONE TOLL CHARGE 19736454693 | 0.15 |
| 06/10/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/10/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/10/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 06/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 06/11/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 06/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.20 |
| 06/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 06/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 06/11/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 06/12/13 | WESTLAW | 37.89 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 06/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 06/13/13 | WESTLAW | 17.46 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 82 | 16.40 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 722260
       Client/Matter No. 51689-0001                               July 12, 2013
                                                                  Page 30

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |
| 06/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 06/13/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 21.46 |
| 06/14/13 | WESTLAW | 88.55 |
| 06/14/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 06/14/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/14/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 06/14/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/14/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 06/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 06/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 06/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/17/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 06/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/13 | WESTLAW | 168.56 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.40 |
| 06/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 06/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 06/19/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/19/13 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/20/13 | WESTLAW | 34.65 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Exhibit(s) A thru Page 37 Page

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 722260
       Client/Matter No. 51689-0001                                                July 12, 2013
                                                                                        Page 31

---

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 43 | 8.60 |
| 06/20/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/20/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 06/20/13 | TELEPHONE TOLL CHARGE | 0.60 |
| 06/20/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/20/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 06/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/20/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 06/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 06/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 06/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/21/13 | TELEPHONE TOLL CHARGE | 0.65 |
| 06/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.80 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 21.40 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 722260
        Client/Matter No. 51689-0001                                                       July 12, 2013
                                                                                                    Page 32

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 185 | 37.00 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 115 | 23.00 |
| 06/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/24/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 06/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 06/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 06/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 06/25/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/25/13 | TELEPHONE TOLL CHARGE | 0.65 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                             Invoice No. 722260
       Client/Matter No. 51689-0001                                   July 12, 2013
                                                                      Page 33

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/26/13 | WESTLAW | 18.38 |
| 06/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 06/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 06/26/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 06/26/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.13 |
| 06/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 06/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 06/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 06/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/27/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/27/13 | TELEPHONE TOLL CHARGE | 24.38 |
| 06/27/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/28/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/28/13 | TELEPHONE TOLL CHARGE | 0.15 |

TOTAL COSTS ADVANCED:                                             $    2,415.45


TOTAL SERVICES AND COSTS:                                         $  126,492.95