# EXHIBIT B

# COLE SCHOTZ

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

Attorneys at Law                          A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000  201.489.1536 FAX
FEDERAL ID# 22-2113414

—
NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

**Re:    Client/Matter No. 51689-0001**                Invoice No. 730134
**CHAPTER 11 - DEBTOR**                          November 5, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **FINANCING** | | **17.90** | **$11,133.00** |
| 10/01/13 | REVIEW COMMITTEE LETTER RE: M&T CHALLENGE | RTJ | 0.20 | 72.00 |
| 10/01/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ███████████ | DMB | 0.10 | 64.00 |
| 10/01/13 | CALL WITH N. HAYNES RE: STATUS, ETC. | DMB | 0.20 | 128.00 |
| 10/01/13 | REVIEW CORRESPONDENCE REGARDING M&T LOAN FILED BY COMMITTEE ALLOWING CHALLENGE DEADLINE TO PASS | DMB | 0.10 | 64.00 |
| 10/01/13 | CALL WITH R. SWEETER RE: STATUS, ETC. | DMB | 0.30 | 192.00 |
| 10/04/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: EXIT TERM SHEET | DMB | 0.10 | 64.00 |
| 10/04/13 | PREPARE CORRESPONDENCE TO M&T'S COUNSEL RE: BUDGETS TO ACTUALS FOR THE WEEK ENDED 9/27 AND 9/20 | DMB | 0.10 | 64.00 |
| 10/04/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD/HUD LENDER RE: BUDGETS TO ACTUALS FOR THE WEEK ENDED 9/27 AND 9/20 | DMB | 0.10 | 64.00 |
| 10/09/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: EXIT FINANCING STATUS | DMB | 0.10 | 64.00 |
| 10/09/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR HUD/HUD LENDER RE: BUDGET TO ACTUAL | DMB | 0.10 | 64.00 |
| 10/09/13 | PREPARE CORRESPONDENCE TO LENDER COUNSEL RE: STATUS | DMB | 0.20 | 128.00 |
| 10/09/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR M&T RE: BUDGET TO ACTUAL | DMB | 0.10 | 64.00 |
| 10/15/13 | REVIEW STATUS OF EXIT FINANCING TERM SHEET | DMB | 0.10 | 64.00 |
| 10/17/13 | REVIEW CORRESPONDENCE FROM CAPITAL ONE COUNSEL AND PROPOSED FORM OF AMENDMENT RE: EXTENSION OF DIP | DMB | 0.50 | 320.00 |
| 10/18/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR M&T RE: BUDGET TO ACTUAL FOR THE WEEK ENDED 10/11/13 | DMB | 0.10 | 64.00 |

| | | |
|---|---|---|
| **Re:**  **CHAPTER 11 - DEBTOR** | | Invoice No. 730134 |
| **Client/Matter No. 51689-0001** | | November 5, 2013 |
| | | Page 2 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 10/18/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL FOR THE WEEK ENDED 10/11/13 | DMB | 0.10 | 64.00 |
| 10/18/13 | COMMENT ON FIRST AMENDMENT TO DIP AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.60 | 384.00 |
| 10/18/13 | EXCHANGE EMAILS WITH R. IORIO RE: REQUISITE CONSENTS FOR DIP EXTENSION | DMB | 0.10 | 64.00 |
| 10/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G. GLINE RE: TERM SHEET ISSUES | DMB | 0.20 | 128.00 |
| 10/18/13 | ADDRESS ISSUES IN CONNECTION WITH EXIT FINANCING, INCLUDING EMAILS WITH TEAM AND DISCUSSION WITH CLIENT | DMB | 0.40 | 256.00 |
| 10/18/13 | REVIEW AND COMMENT ON EXIT FINANCING DRAFT TERM SHEET | DMB | 0.60 | 384.00 |
| 10/18/13 | REVIEW AND REVISE AMENDMENT TO CREDIT AGREEMENT | RMI | 0.40 | 176.00 |
| 10/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE SEVERAL EMAILS WITH R. SWEETER RE: DIP EXPIRATION/AMENDMENT | DMB | 0.40 | 256.00 |
| 10/21/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ▮▮▮▮▮▮ | DMB | 0.20 | 128.00 |
| 10/22/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ▮▮▮▮▮▮ | DMB | 0.10 | 64.00 |
| 10/22/13 | REVIEW EXECUTION VERSION OF AMENDMENT AND EXCHANGE EMAILS WITH ATTORNEY FOR CAPITAL ONE RE: SAME | DMB | 0.20 | 128.00 |
| 10/22/13 | MEETING WITH G. GLINE RE: AMENDMENT TO DIP | DMB | 0.20 | 128.00 |
| 10/22/13 | REVIEW DIP AMENDMENT, EXTENSION AND WAIVER OF DEFAULTS | GHG | 0.30 | 219.00 |
| 10/22/13 | TELEPHONE TO D. BASS RE: EXTENSION AND NEED FOR CONSENT ORDER | GHG | 0.20 | 146.00 |
| 10/22/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: DIP AMENDMENT | DMB | 0.10 | 64.00 |
| 10/23/13 | REVIEW CORRESPONDENCE FROM CAPITAL ONE COUNSEL RE: ADDITIONAL COVENANT DEFAULT AND NEED TO REVISE AMENDMENT AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: SAME AND REQUEST FOR SHORTER EXTENSION (.2); CORRESPOND. TO CLIENT RE: SAME (.1); CALL WITH D STAUT RE: SAME (.1) | DMB | 0.40 | 256.00 |
| 10/23/13 | ADDRESS ISSUES RE: DIP EXTENSION/WAIVER | DMB | 0.30 | 192.00 |
| 10/24/13 | REVIEW AND COMMENT ON PROPOSED DIP AMENDMENT | DMB | 0.40 | 256.00 |
| 10/24/13 | PREPARE CORRESPONDENCE TO COMMITTEE'S CONFLICT COUNSEL RE: PROPOSED DIP AMENDMENT | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: **CHAPTER 11 - DEBTOR** | | Invoice No. 730134 |
| **Client/Matter No. 51689-0001** | | November 5, 2013 |
| | | Page 3 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/13 | PREPARE PROPOSED STIPULATION AND CONSENT ORDER RE: PROPOSED DIP AMENDMENT AND RELATED APPLICATION IN LIEU OF MOTION | DMB | 2.40 | 1,536.00 |
| 10/24/13 | ADDRESS COVENANT DEFAULT AND EXTENSION ISSUES WITH G. GLINE | DMB | 0.30 | 192.00 |
| 10/24/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: DIP EXTENSION ISSUES | DMB | 0.30 | 192.00 |
| 10/24/13 | PREPARE CORRESPONDENCE TO TO M&T'S COUNSEL RE: BUDGET TO ACTUAL FOR THE WEEK ENDED 10/18/13 | DMB | 0.10 | 64.00 |
| 10/24/13 | PREPARE CORRESPONDENCE TO HUD AND HUD LENDER COUNSEL RE: BUDGET TO ACTUAL FOR THE WEEK ENDED 10/18/13 | DMB | 0.10 | 64.00 |
| 10/24/13 | REVIEW DIP EXTENSION AND EXCHANGE EMAILS WITH D. BASS | GHG | 0.30 | 219.00 |
| 10/24/13 | REVIEW DIP EXTENSION | GHG | 0.30 | 219.00 |
| 10/24/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ███████ ██████ | DMB | 0.10 | 64.00 |
| 10/25/13 | REVIEW EMAIL RE: DIP EXTENSION AGREEMENT | GHG | 0.30 | 219.00 |
| 10/25/13 | ADDRESS ISSUES RE: DIP AMENDMENT NO. 1 AND APPROVAL THEREOF, INCLUDING FINALIZING APPLICATION IN LIEU OF MOTION, SEVERAL EMAILS WITH CAPITAL ONE COUNSEL, EMAILS AND CALL WITH CLIENT AND D. STAUT, PREPARE CORRESPONDENCE TO JUDGE STECKROTH REQUESTING APPROVAL AND CALL WITH CHAMBERS RE: TIMING, ETC.. REVIEW SIGNED CONSENT ORDER AND PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: SAME | DMB | 1.50 | 960.00 |
| 10/25/13 | REVIEW REVISED AMENDMENT | RMI | 0.20 | 88.00 |
| 10/25/13 | REVIEW CAPITAL ONE'S OUTSIDE LEGAL FEES/EXPENSES FOR SEPTEMBER 2013 | DMB | 0.10 | 64.00 |
| 10/28/13 | REVIEW CORRESPONDENCE FROM B. HOFMEISTER RE: EXECUTED AMENDMENT AND REVIEW SAME | DMB | 0.10 | 64.00 |
| 10/30/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: DIP AMENDMENT NO. 2 | DMB | 0.10 | 64.00 |
| 10/30/13 | EXCHANGE EMAILS WITH R. SWEETER RE: STATUS OF DIP AMENDMENT | DMB | 0.10 | 64.00 |
| 10/30/13 | PREPARATION OF DRAFT RESOLUTIONS AND INCUMBENCY CERTIFICATES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.30 | 192.00 |
| 10/30/13 | REVIEW 2ND AMENDMENT TO DIP | GHG | 0.30 | 219.00 |
| 10/30/13 | REVIEW AND REVISE AMENDMENT NO. 2 TO CREDIT AGREEMENT | RMI | 0.40 | 176.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re:  **CHAPTER 11 - DEBTOR** | | Invoice No. 730134 |
| **Client/Matter No. 51689-0001** | | November 5, 2013 |
| | | Page 4 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/13 | REVIEW AND CONSIDER AMENDMENT NO. 2 TO DIP LOAN; PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.60 | 384.00 |
| 10/30/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: PROPOSED MODIFICATIONS TO AMENDMENT NO. 2 AND EXCHANGE EMAILS WITH R. SWEETER RE: SAME | DMB | 0.20 | 128.00 |
| 10/30/13 | DRAFTING RESOLUTIONS AND INCUMBENCY CERTIFICATES FOR AMENDMENT NO. 1 | RMI | 0.70 | 308.00 |
| 10/30/13 | DRAFTING RESOLUTIONS AND INCUMBENCY CERTIFICATES FOR AMENDMENT NO. 2 | RMI | 0.40 | 176.00 |
| 10/31/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER RE: DIP EXTENSION | DMB | 0.20 | 128.00 |
| 10/31/13 | PREPARE CORRESPONDENCE TO CLIENT AND A&M RE: ████████ | DMB | 0.20 | 128.00 |
| 10/31/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR HUD AND HUD LENDER WITH PROPOSED AMENDMENT EXTENDING DIP | DMB | 0.10 | 64.00 |
| 10/31/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR M&T WITH PROPOSED AMENDMENT EXTENDING DIP | DMB | 0.10 | 64.00 |
| 10/31/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH COUNSEL FOR COMMITTEE WITH PROPOSED AMENDMENT EXTENDING DIP | DMB | 0.20 | 128.00 |
| 10/31/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR M&T RE: BUDGET TO ACTUAL FOR W/E 10/25 | DMB | 0.10 | 64.00 |
| 10/31/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL FOR W/E 10/25 | DMB | 0.10 | 64.00 |
| **LITIGATION** | | | **69.40** | **$44,922.50** |
| 10/01/13 | REVISE SCHEDULING ORDER PER 1113 MOTIONS | RTJ | 0.80 | 288.00 |
| 10/01/13 | TELEPHONE FROM A. SIMMS RE: CERTIFICATION FOR ADJOURNMENT (2X) | RTJ | 0.30 | 108.00 |
| 10/01/13 | TELEPHONE FROM D. STAUT RE: NLRB | RTJ | 0.20 | 72.00 |
| 10/01/13 | CONFERENCE WITH M. SIROTA AND NLRB RE: 1113 MOTIONS | RTJ | 0.30 | 108.00 |
| 10/01/13 | CONFERENCE WITH M. SIROTA RE: NLRB APPEAL | RTJ | 0.20 | 72.00 |
| 10/01/13 | DRAFT LETTER TO CHAMBERS RE: 1113 ADJOURNMENT AND SCHEDULING; REVISE LETTER PER M. SIROTA COMMENTS; REVIEW TRANSCRIPTS RE: NLRB PARTICIPATION | RTJ | 1.40 | 504.00 |
| 10/01/13 | REVIEW OF DISTRICT COURT DOCKET TO SEE IF CONSENT ORDER ENTERED YET | FP | 0.10 | 24.50 |

Re:    CHAPTER 11 - DEBTOR                                                                    Invoice No. 730134
       Client/Matter No. 51689-0001                                                          November 5, 2013
                                                                                                       Page 5

| | | | | |
|---|---|---|---|---|
| 10/01/13 | REVIEW AND COMMENT ON LETTER TO JUDGE STECKROTH RE: SCHEDULING ORDER ON 1113 MOTIONS | DMB | 0.20 | 128.00 |
| 10/01/13 | REVIEW/CONSIDER JOINT SCHEDULING ORDER | DMB | 0.20 | 128.00 |
| 10/01/13 | PREPARE CORRESPONDENCE TO R. SWEETER RE: SCHEDULING ORDER | DMB | 0.10 | 64.00 |
| 10/01/13 | REVIEW AND DISCUSS ISSUES RE: SHUTDOWN, NLRB CONTEMPT PROCEEDING AND REVOKING CONSENT TO STAY | DMB | 0.40 | 256.00 |
| 10/01/13 | REVIEW DISTRICT COURT ORDER GRANTING MOTION FOR EXTENSION OF TIME TO FILE RESPONSE/REPLY | DMB | 0.10 | 64.00 |
| 10/01/13 | REVIEW SCHEDULING ORDER | GHG | 0.20 | 146.00 |
| 10/01/13 | REVIEW AND DRAFT EMAIL RE: NLRB ADJOURNMENT | GHG | 0.30 | 219.00 |
| 10/01/13 | REVISE INJUNCTION PROVISION | MDS | 0.80 | 640.00 |
| 10/01/13 | CORRESP. TO CLIENT RE: ██████ | MDS | 0.20 | 160.00 |
| 10/01/13 | REVIEW HOSTESS DISTRICT COURT DISCUSSION | MDS | 0.50 | 400.00 |
| 10/01/13 | CORRESP. TO ADVERSARY A. SIMMS RE: NLRB REQUEST FOR ADJOURNMENT | MDS | 0.20 | 160.00 |
| 10/01/13 | REVISE NLRB PROPOSED ORDER | MDS | 0.50 | 400.00 |
| 10/01/13 | CORRESP. TO CLIENT RE: ███████████ | MDS | 0.20 | 160.00 |
| 10/01/13 | REVIEW COMMITTEE LETTER ON M&T | MDS | 0.20 | 160.00 |
| 10/01/13 | TELEPHONE FROM D. GOLDSTEIN; A. SIMMS RE: NLRB REQUEST | MDS | 0.30 | 240.00 |
| 10/01/13 | CORRESP. TO CLIENT RE: ████████ | MDS | 0.20 | 160.00 |
| 10/01/13 | REVISE LETTER TO COURT - NLRB | MDS | 0.20 | 160.00 |
| 10/01/13 | WORK ON DOCUMENTS FOR HEARING BINDER | FP | 0.30 | 73.50 |
| 10/01/13 | PREPARE AND EFILE LETTER TO JUDGE STECKROTH RE: SCHEDULING ORDER; DOWNLOAD FILED COPY AND PREPARE FOR SERVICE; EMAIL FILED COPY TO ATTORNEY | FP | 0.50 | 122.50 |
| 10/01/13 | REVIEW DISTRICT COURT DOCKET RE: STATUS OF SIGNED CONSENT ORDER; TELEPHONE TO JUDGE CAVANAUGH'S CHAMBERS RE: SIGNING OF ORDER | FP | 0.20 | 49.00 |
| 10/01/13 | CHECK DISTRICT COURT DOCKET IN NLRB CASE FOR STATUS OF SIGNED CONSENT ORDER EXTENDING TIME TO RESPOND TO OBJECTION | FP | 0.20 | 49.00 |
| 10/01/13 | ADVISE ATTORNEY OF STATUS UPDATES ON DISTRICT COURT DOCKET REGARDING ADJOURNMENT OF HEARING, BUT NO SIGNED CONSENT ORDER YET | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 730134
       Client/Matter No. 51689-0001                                          November 5, 2013
                                                                                      Page 6

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/13 | TELEPHONE TO CHAMBERS (JUDGE CAVANAUGH) RE: STATUS OF SIGNING OF CONSENT ORDER EXTENDING TIME TO RESPOND TO NLRB OBJECTION TO MOTION TO DISMISS | FP | 0.20 | 49.00 |
| 10/02/13 | REVIEW EMERGENCY MOTION FOR ORDER STAYING HEARINGS | RTJ | 0.60 | 216.00 |
| 10/02/13 | EMAIL TO CLIENT COPIES OF NLRB MOTION AND SHORTEN TIME PLEADINGS | FP | 0.20 | 49.00 |
| 10/02/13 | REVISE LETTER TO BANKRUPTCY COURT | MDS | 0.50 | 400.00 |
| 10/02/13 | CORRESP. TO CLIENT RE: ███████████████ | MDS | 0.20 | 160.00 |
| 10/02/13 | PREPARATION FOR ORAL ARGUMENT | MDS | 0.50 | 400.00 |
| 10/02/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO; G. BARBATSULY RE: HEALTHBRIDGE | MDS | 0.50 | 400.00 |
| 10/02/13 | DRAFT LETTER TO JUDGE STECKROTH RE: NLRB | MDS | 0.60 | 480.00 |
| 10/02/13 | REVIEW R. ALITO EMAIL TO JUDGE | MDS | 0.20 | 160.00 |
| 10/02/13 | CALL BACK CLIENT RE: LETTER TO DISTRICT COURT | MDS | 0.20 | 160.00 |
| 10/02/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: NLRB POSITION | MDS | 0.20 | 160.00 |
| 10/02/13 | TELEPHONE FROM CLIENT RE: NLRB POSITION | MDS | 0.20 | 160.00 |
| 10/02/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: COMMENTS TO SUBMISSION | MDS | 0.30 | 240.00 |
| 10/02/13 | REVIEW NLRB EMERGENCY MOTION | MDS | 0.50 | 400.00 |
| 10/02/13 | CORRESP. TO ADVERSARY S. HEPNER RE: NLRB EMERGENCY MOTION | MDS | 0.20 | 160.00 |
| 10/02/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: ███████ ██████████ | MDS | 0.20 | 160.00 |
| 10/02/13 | DRAFT AND RECEIVE EMAIL RE: NLRB ADJOURNMENT | GHG | 0.30 | 219.00 |
| 10/02/13 | CALL BACK G. BARBATSULY RE: STAY VS. STATUS QUO | MDS | 0.30 | 240.00 |
| 10/02/13 | TELEPHONE FROM CLIENT RE: STAY IMPLICATIONS | MDS | 0.30 | 240.00 |
| 10/02/13 | REVIEW NLRB EMERGENCY MOTION FOR STAY AND DISCUSS STRATEGY RE: SAME | DMB | 0.50 | 320.00 |
| 10/02/13 | REVIEW NOTICE OF TELEPHONIC CONFERENCE BEFORE JUDGE STECKROTH | DMB | 0.10 | 64.00 |
| 10/02/13 | REVIEW CORRESPONDENCE FROM M. SIROTA RE: NLRB | RTJ | 0.10 | 36.00 |
| 10/02/13 | WORK ON 1113(C) ARGUMENT OUTLINES | RTJ | 1.30 | 468.00 |
| 10/02/13 | CONFERENCE WITH M. SIROTA RE: 710 LONG RIDGE 1113 MOTION | RTJ | 0.20 | 72.00 |
| 10/02/13 | LEGAL RESEARCH AND ANALYSIS RE: TIMING OF 1113(D) | RTJ | 1.30 | 468.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 730134
       Client/Matter No. 51689-0001                                          November 5, 2013
                                                                             Page 7

| | | | | |
|---|---|---|---|---|
| 10/02/13 | PREPARE AND EMAIL TO CHAMBERS COPY OF FILED CORRESPONDENCE FILED LAST NIGHT RE: SCHEDULING ORDER | FP | 0.20 | 49.00 |
| 10/02/13 | CHECK DISTRICT COURT DOCKET RE: SIGNED STIPULATION; DOWNLOAD FILED COPY; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 10/02/13 | REVIEW AND DOWNLOAD EMERGENCY MOTION FOR AN ORDER STAYING HEARINGS ON DEBTORS MOTIONS, AND SHORTEN TIME PLEADINGS FILED BY NLRB; EMAIL COPIES TO CLIENT | FP | 0.30 | 73.50 |
| 10/03/13 | TELEPHONE FROM R. SCHECHTER RE: 1113 MOTION AND NLRB | RTJ | 0.20 | 72.00 |
| 10/03/13 | REVIEW STANDSTILL PROPOSAL RE: NLRB | RTJ | 0.20 | 72.00 |
| 10/03/13 | REVIEW AND DISCUSS STANDSTILL ISSUES | DMB | 0.20 | 128.00 |
| 10/03/13 | CORRESP. TO CLIENT RE: ███████████████ | MDS | 0.20 | 160.00 |
| 10/03/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO RE: ███████████████ | MDS | 0.20 | 160.00 |
| 10/03/13 | PREPARATION FOR COURT HEARING | MDS | 1.10 | 880.00 |
| 10/03/13 | TELEPHONE FROM CLIENTS RE: ████████████ | MDS | 0.40 | 320.00 |
| 10/03/13 | REVIEW E-MAILS RE: STANDSTILL AGREEMENT | GHG | 0.50 | 365.00 |
| 10/03/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: CBA LANGUAGE | MDS | 0.20 | 160.00 |
| 10/03/13 | TELEPHONE FROM ADVERSARY D. GOLDSTEIN/J. MCGRATH (3X) RE: STANDSTILL | MDS | 0.70 | 560.00 |
| 10/03/13 | TELEPHONE TO CLIENT AND J. KAPLAN RE: NLRB | MDS | 0.30 | 240.00 |
| 10/03/13 | TELEPHONE FROM CLIENT R. ALITO RE: REPORT TO COURT | MDS | 0.20 | 160.00 |
| 10/03/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN (2X) RE: TERM SHEET | MDS | 0.50 | 400.00 |
| 10/03/13 | CORRESP. TO ALL PARTIES RE: REVISED TERM SHEET | MDS | 0.30 | 240.00 |
| 10/03/13 | TELEPHONE FROM J. MCGRATH RE: POTENTIAL RESOLUTION | MDS | 0.40 | 320.00 |
| 10/03/13 | DRAFT TERMS OF STANDSTILL | MDS | 0.50 | 400.00 |
| 10/03/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN RE: STANDSTILL | MDS | 0.20 | 160.00 |
| 10/03/13 | CALL BACK ATTORNEY/CO-COUNSEL J. KAPLAN RE: NLRB PROPOSAL | MDS | 0.20 | 160.00 |
| 10/03/13 | DRAFT PROPOSAL TO D. GOLDSTEIN | MDS | 0.20 | 160.00 |
| 10/03/13 | CORRESP. TO CLIENT RE: ███████████████ | MDS | 0.20 | 160.00 |
| 10/03/13 | CORRESP. TO CLIENT RE: ██████████ | MDS | 0.20 | 160.00 |
| 10/03/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN RE: AVAILABILITY | MDS | 0.20 | 160.00 |
| 10/03/13 | TELEPHONE FROM ADVERSARY D. GOLDSTEIN RE: PROPOSAL | MDS | 0.20 | 160.00 |
| 10/03/13 | TELEPHONE FROM CLIENT RE: DISCUSSION WITH NLRB | MDS | 0.20 | 160.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 730134 | |
| | Client/Matter No. 51689-0001 | | November 5, 2013 | |
| | | | Page 8 | |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/03/13 | TELEPHONE TO ATTORNEY/CO-COUNSEL R. ALITO RE: D. GOLDSTEIN PROPOSAL | MDS | 0.40 | 320.00 |
| 10/03/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN RE: POTENTIAL RESOLUTION | MDS | 0.20 | 160.00 |
| 10/03/13 | CORRESP. TO JUDGE RE: ADJOURNMENT OF CALL | MDS | 0.20 | 160.00 |
| 10/03/13 | DRAFT STANDSTILL AGREEMENT | RTJ | 2.60 | 936.00 |
| 10/04/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN (2X) RE: STANDSTILL | MDS | 0.20 | 160.00 |
| 10/04/13 | CORRESP. TO CLIENT RE: PROPOSED REVISIONS | MDS | 0.20 | 160.00 |
| 10/04/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN RE: CLARIFICATION OF ORDER | MDS | 0.20 | 160.00 |
| 10/04/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: STATUS | MDS | 0.20 | 160.00 |
| 10/04/13 | CORRESP. TO JUDGE STECKROTH RE: AGREEMENT IN PRINCIPLE | MDS | 0.20 | 160.00 |
| 10/04/13 | WORK ON STANDSTILL | MDS | 1.80 | 1,440.00 |
| 10/04/13 | CORRESP. TO ADVERSARY W. MARTIN RE: UPDATE | MDS | 0.20 | 160.00 |
| 10/04/13 | TELEPHONE FROM CLIENT RE: SETTLEMENT | MDS | 0.40 | 320.00 |
| 10/04/13 | TELEPHONE TO M. MARCOS AND T. MCKINNEY RE: STATUS AS TO MEDIATION AND SCHEDULING | MDS | 0.50 | 400.00 |
| 10/04/13 | TELEPHONE FROM CLIENT RE: UPDATE ON RESOLUTION | MDS | 0.30 | 240.00 |
| 10/04/13 | DRAFT CONSENT ORDER | MDS | 0.70 | 560.00 |
| 10/04/13 | REVIEW REVISED DEAL TERMS FROM J. MCGRATH AND CORRESPONDENCE WITH CO-COUNSEL | MDS | 0.40 | 320.00 |
| 10/04/13 | CORRESP. TO ACCOUNTANT P. RUNDELL RE: SCHEDULING OF 1113 MATTERS | MDS | 0.20 | 160.00 |
| 10/04/13 | EMAIL REVIEWED FROM SIROTA RE: STANDSTILL | GHG | 0.30 | 219.00 |
| 10/04/13 | REVIEW NLRB PROPOSED REVISIONS | MDS | 0.50 | 400.00 |
| 10/07/13 | CONFERENCE WITH D. GOLDSTEIN RE: STIPULATION ON 1113 | RTJ | 0.20 | 72.00 |
| 10/07/13 | REVIEW AND REVISE STAND-STILL AND STIPULATION; EMAIL M. SIROTA AND R. JARECK RE: REVISIONS | GHG | 0.30 | 219.00 |
| 10/07/13 | REVISE CONSENT ORDER | MDS | 0.50 | 400.00 |
| 10/07/13 | CORRESP. TO ADVERSARY RE: FORM OF CONSENT ORDER | MDS | 0.20 | 160.00 |
| 10/07/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: REVISIONS TO CONSENT ORDER | MDS | 0.40 | 320.00 |
| 10/07/13 | REVIEW REVISIONS TO ORDER AND STANDSTILL | MDS | 0.50 | 400.00 |
| 10/07/13 | CORRESP. TO CLIENT RE: NLRB CHANGES | MDS | 0.20 | 160.00 |
| 10/07/13 | PREPARATION OF STANDSTILL STIPULATION | DMB | 0.60 | 384.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 730134
       Client/Matter No. 51689-0001                                          November 5, 2013
                                                                                      Page 9

| | | | | |
|---|---|---|---|---|
| 10/07/13 | REVIEW BOARD CHANGES TO STIPULATION ON 1113 | RTJ | 0.60 | 216.00 |
| 10/07/13 | PREPARE SCHEDULING ORDER AND STANDSTILL AGREEMENT | RTJ | 0.90 | 324.00 |
| 10/07/13 | TELEPHONE TO J. SPODNICK RE: PERSONAL INJURY MATTER | RTJ | 0.20 | 72.00 |
| 10/08/13 | REVIEW/ADDRESS ISSUES RE: STANDSTILL ORDER | DMB | 0.20 | 128.00 |
| 10/08/13 | REVIEW ADVERSARY J. MCGRATH SUBMISSION | MDS | 0.30 | 240.00 |
| 10/08/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 10/08/13 | CORRESP. TO CLIENT G. BARBATSULY RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 10/08/13 | REVIEW NLRB COMMENTS | MDS | 0.50 | 400.00 |
| 10/08/13 | REVIEW STATUS REPORT | MDS | 0.30 | 240.00 |
| 10/08/13 | REVIEW STIPULATION AND EMAILS RE: NEW SCHEDULING ORDER | GHG | 0.30 | 219.00 |
| 10/08/13 | DOWNLOAD SIGNED CONSENT ORDER SCHEDULING HEARINGS ON 1113 MOTIONS; PDF AND EMAIL TO ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 10/08/13 | DRAFT LETTER TO D. CAVANAUGH RE: SCHEDULING ORDER | RTJ | 0.50 | 180.00 |
| 10/08/13 | REVISE SCHEDULING ORDER AND STANDSTILL AGREEMENT | RTJ | 0.60 | 216.00 |
| 10/08/13 | CONFERENCE WITH J. STECKROTH CHAMBERS RE: 1113 MOTIONS | RTJ | 0.20 | 72.00 |
| 10/08/13 | CORRESP. TO CLIENT RE: ADJOURNED HEARING DATE | MDS | 0.20 | 160.00 |
| 10/08/13 | CORRESP. TO CLIENT RE: MEDIATION PROCESS | MDS | 0.20 | 160.00 |
| 10/08/13 | REVIEW MEDIATION OPTIONS | MDS | 0.30 | 240.00 |
| 10/09/13 | TELEPHONE FROM CLIENT RE: PROCESS | MDS | 0.30 | 240.00 |
| 10/09/13 | DOWNLOAD AND PREPARE COPY OF FILED LETTER (WITH EXHIBIT) TO JUDGE CAVANAUGH | FP | 0.20 | 49.00 |
| 10/09/13 | CORRESP. TO CLIENT RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 10/09/13 | DRAFT LETTER TO DISTRICT COURT RE: STANDSTILL | RTJ | 0.40 | 144.00 |
| 10/09/13 | MODIFY PLAN TO BE ADDRESSED PRE-FILING | MDS | 0.90 | 720.00 |
| 10/09/13 | CORRESP. TO CLIENT RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 10/09/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 10/09/13 | PREPARATION OF LETTER TO JUDGE CAVANAUGH | MDS | 0.30 | 240.00 |
| 10/09/13 | CORRESP. TO JUDGE CAVANAUGH RE: APPEAL | MDS | 0.20 | 160.00 |
| 10/09/13 | REVIEW CONSENT ORDER SCHEDULING HEARINGS ON 1113 MOTIONS; DISCUSS SERVICE AND CALENDERING OF DATES WITH ATTORNEY R. JARECK | FP | 0.20 | 49.00 |

Case 13-13653-DHS    Doc 641-2    Filed 11/05/13    Entered 11/05/13 17:31:38    Desc
Exhibit B - Invoices - Fees (Redacted)    Page 11 of 31

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 730134
       Client/Matter No. 51689-0001                                    November 5, 2013
                                                                       Page 10

| Date | Description | | | |
|---|---|---|---|---|
| 10/09/13 | EMAIL SIGNED CONSENT ORDER SCHEDULING HEARINGS ON 1113 MOTIONS TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 10/09/13 | REVIEW OF LETTER TO JUDGE CAVANAUGH, AND PREPARE FOR FILING EXHIBIT TO LETTER RE: SCHEDULING ORDER | FP | 0.20 | 49.00 |
| 10/09/13 | PREPARE AND EFILE LETTER (WITH EXHIBIT) TO JUDGE CAVANAUGH RE: SCHEDULING ORDER | FP | 0.20 | 49.00 |
| 10/10/13 | CORRESP. TO CLIENT RE: ███████ | MDS | 0.20 | 160.00 |
| 10/10/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: ███████ | MDS | 0.20 | 160.00 |
| 10/10/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL RE: ███████ | MDS | 0.70 | 560.00 |
| 10/10/13 | TELEPHONE FROM CLIENT RE: ███████ | MDS | 0.30 | 240.00 |
| 10/11/13 | REVIEW OPINION ON RICO DISMISSAL MOTION | DMB | 0.70 | 448.00 |
| 10/11/13 | REVIEW S. WIGENTON OPINION | MDS | 0.90 | 720.00 |
| 10/11/13 | REVIEW RICO OPINION | GHG | 0.50 | 365.00 |
| 10/11/13 | REVIEW AND DRAFT EMAIL RE: RICO OPINION | GHG | 0.20 | 146.00 |
| 10/11/13 | TELEPHONE FROM CLIENT RE: STANDSTILL | MDS | 0.30 | 240.00 |
| 10/11/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO ET AL RE: RICO DECISION | MDS | 0.70 | 560.00 |
| 10/11/13 | REVIEW RICO OPINION | RTJ | 0.50 | 180.00 |
| 10/11/13 | RESEARCH ███████ | MDS | 1.70 | 1,360.00 |
| 10/15/13 | CORRESPONDENCE TO ADVERSARY R. SCHECHTER RE: MEDIATION | MDS | 0.20 | 160.00 |
| 10/15/13 | EMAILS WITH COMMITTEE RE: MEDIATION PROCESS | DMB | 0.10 | 64.00 |
| 10/15/13 | CORRESPONDENCE TO CLIENT RE: ███████ | MDS | 0.20 | 160.00 |
| 10/16/13 | REVIEW SECOND CIRCUIT DECISION | MDS | 0.60 | 480.00 |
| 10/16/13 | REVIEW SECOND CIRCUIT DECISION | RTJ | 0.40 | 144.00 |
| 10/16/13 | CORRESP. TO CLIENT RE: SECOND CIRCUIT DECISION | MDS | 0.20 | 160.00 |
| 10/16/13 | TELEPHONE FROM CLIENT RE: SECOND CIRCUIT DECISION | MDS | 0.20 | 160.00 |
| 10/18/13 | REVIEW TERM SHEET DIP | MDS | 0.50 | 400.00 |
| 10/20/13 | CORRESPONDENCE RE: DISTRICT COURT AND MEDIATOR | MDS | 0.30 | 240.00 |
| 10/22/13 | REVIEW SCHEDULING ORDERS SIGNED BY JUDGE CAVANAUGH | DMB | 0.10 | 64.00 |
| 10/22/13 | CORRESP. TO CLIENT RE: AVAILABILITY FOR MEDIATION | MDS | 0.20 | 160.00 |
| 10/22/13 | TELEPHONE FROM CLIENT RE: PRE-CONFERENCE CALL | MDS | 0.20 | 160.00 |
| 10/22/13 | TELEPHONE FROM J. KRAUT; J. KAPLAN RE: MEDIATION | MDS | 1.50 | 1,200.00 |

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 730134
       Client/Matter No. 51689-0001                                    November 5, 2013
                                                                       Page 11

| 10/22/13 | DRAFT PROPOSED EMAIL TO M. FRISHBERG RE: MEDIATION | MDS | 0.70 | 560.00 |
|---|---|---|---|---|
| 10/22/13 | TELEPHONE FROM CLIENT RE: ████████████████ ██████ | MDS | 0.20 | 160.00 |
| 10/23/13 | WORK ON 1113(C) HEARING PREPARATION | GHG | 0.80 | 584.00 |
| 10/23/13 | CONFERENCE WITH ATTORNEY CO-COUNSEL D. BASS RE: ████ ██████████ | MYT | 0.20 | 58.00 |
| 10/23/13 | REVIEW JUDGE CAVANAUGH LETTER ORDER | DMB | 0.10 | 64.00 |
| 10/23/13 | REVIEW MINUTE ENTRIES RE: MOTION TO DISMISS NLRB APPEAL | DMB | 0.10 | 64.00 |
| 10/23/13 | CALL BACK CLIENT RE: MEDIATION | MDS | 0.20 | 160.00 |
| 10/24/13 | REVIEW A&M RETENTION RE: ANALYSIS FOR MEDIATION | GHG | 0.60 | 438.00 |
| 10/24/13 | PREPARE AND EMAIL COPY OF STANDSTILL ORDER (DN 590) TO ATTORNEY | FP | 0.10 | 24.50 |
| 10/24/13 | DRAFT EMAIL TO M. SIROTA RE: A&M RETENTION | GHG | 0.40 | 292.00 |
| 10/24/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. MEISBURG RE: MEDIATION | MDS | 0.20 | 160.00 |
| 10/24/13 | TELEPHONE FROM CLIENT RE: MEDIATION | MDS | 0.20 | 160.00 |
| 10/24/13 | EMAILS RE: STATUS OF MEDIATION | DMB | 0.10 | 64.00 |
| 10/25/13 | PREPARE FOR FILING APPLICATION IN LIEU OF MOTION RE: STIPULATION AND ORDER AUTHORIZING DEBTORS TO ENTER INTO AMENDMENT, PROPOSED STIPULATION AND EXHIBIT; EFILE APPLICATION AND ATTACHMENTS | FP | 0.30 | 73.50 |
| 10/25/13 | CORRESP. TO CLIENT RE: STATUS | MDS | 0.20 | 160.00 |
| 10/30/13 | CORRESP. TO R. MEISBURG RE: MEDIATION | MDS | 0.20 | 160.00 |
| 10/31/13 | WORK ON ISSUES REGARDING RICO LITIGATION; DISCUSSION/E-MAIL CORRESP. RE: SAME WITH M. SIROTA, G. GLINE AND J. BIENSTOCK; REVIEW MATERIALS | IXV | 1.30 | 812.50 |
| 10/31/13 | RESEARCH ISSUES RE: RICO LITIGATION AND CONFERENCE WITH I. VOLKOV RE: SAME | JBB | 1.60 | 528.00 |
| 10/31/13 | TELEPHONE FROM ATTORNEY R. ALITO RE: RICO MATTER | MDS | 0.50 | 400.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | **74.00** | **$46,217.00** |
| 10/01/13 | TELEPHONE TO AND EMAIL D. BASS RE: PLAN | GHG | 0.30 | 219.00 |
| 10/01/13 | EXCHANGE EMAILS WITH M. SIROTA RE: DISCLOSURE STATEMENT/PLAN ISSUES | DMB | 0.10 | 64.00 |
| 10/01/13 | MEETING WITH G. GLINE RE: PLAN | DMB | 0.30 | 192.00 |
| 10/01/13 | ADDRESS PLAN REVISION ISSUES WITH R. JARECK | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                      Invoice No. 730134
       Client/Matter No. 51689-0001                                            November 5, 2013
                                                                               Page 12

| | | | | |
|---|---|---|---|---|
| 10/01/13 | WORK ON DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION | MDS | 2.60 | 2,080.00 |
| 10/01/13 | REVISE DISCLOSURE STATEMENT | GHG | 0.80 | 584.00 |
| 10/02/13 | DRAFT DISCLOSURE STATEMENT FOR JOINT PLAN | RTJ | 1.80 | 648.00 |
| 10/02/13 | REVIEW PLAN LANGUAGE | GHG | 0.60 | 438.00 |
| 10/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: ████████████████████ | DMB | 0.10 | 64.00 |
| 10/03/13 | E-MAIL FROM BASS RE: PLAN STRUCTURE | GHG | 0.20 | 146.00 |
| 10/03/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CS TEAM RE: PLAN STRATEGY ISSUES | DMB | 0.30 | 192.00 |
| 10/03/13 | PREPARE CORRESPONDENCE TO M. MARCOS RE: ████████ ████████ | DMB | 0.10 | 64.00 |
| 10/04/13 | EMAILS WITH TEAM RE: PLAN AND DISCLOSURE STATEMENT STRATEGY ISSUES | DMB | 0.20 | 128.00 |
| 10/04/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: PLAN | DMB | 0.20 | 128.00 |
| 10/07/13 | REVISE PLAN OF REORGANIZATION | MDS | 1.60 | 1,280.00 |
| 10/08/13 | REVIEW PLAN STATUS ISSUES | DMB | 0.50 | 320.00 |
| 10/08/13 | RESEARCH ABSOLUTE PRIORITY RULE ISSUES | GHG | 0.60 | 438.00 |
| 10/08/13 | REVISE PLAN OF REORGANIZATION; DISCLOSURE STATEMENT - INJUNCTION PROVISIONS | MDS | 2.90 | 2,320.00 |
| 10/08/13 | TELEPHONE TO D. BASS RE: PLAN AND DISCLOSURE STATEMENT, VOTING AND CLAIM CHALLENGES | GHG | 0.20 | 146.00 |
| 10/08/13 | MEETING WITH G. GLINE RE: PLAN, DISCLOSURE STATEMENT AND VOTING PROCEDURES | DMB | 0.20 | 128.00 |
| 10/08/13 | MEETING WITH M. TSUKERMAN RE: CLAIM ISSUES | DMB | 0.20 | 128.00 |
| 10/09/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: ONGOING VENDORS | DMB | 0.10 | 64.00 |
| 10/09/13 | TELEPHONE FROM D. BASS RE: 710 LONG RIDGE PLAN OF REORGANIZATION (2X) | RTJ | 0.30 | 108.00 |
| 10/09/13 | PREPARATION OF DISCLOSURE STATEMENT | DMB | 0.70 | 448.00 |
| 10/09/13 | COMMENCE PREPARATION OF MOTION TO FIX VOTING PROCEDURES | DMB | 1.00 | 640.00 |
| 10/09/13 | CALLS WITH R. JARECK RE: PLAN | DMB | 0.30 | 192.00 |
| 10/09/13 | ADDRESS PLAN ISSUES AND PREPARE CORRESPONDENCE TO CLIENT AND A&M TEAM RE: SAME AND CLAIMS | DMB | 1.20 | 768.00 |
| 10/10/13 | PREPARATION OF MOTION TO FIX VOTING PROCEDURES | DMB | 1.00 | 640.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | Invoice No. 730134 |
| | Client/Matter No. 51689-0001 | | November 5, 2013 |
| | | | Page 13 |

| | | | | |
|---|---|---|---|---|
| 10/11/13 | PREPARATION OF MOTION TO APPROVE DISCLOSURE STATEMENT AND VOTING PROCEDURES, ETC. | DMB | 1.50 | 960.00 |
| 10/11/13 | PREPARATION OF EXHIBITS TO MOTION TO APPROVE DISCLOSURE STATEMENT, ETC. | DMB | 0.50 | 320.00 |
| 10/14/13 | REVIEW DRAFT VOTING PROCEDURES | MDS | 0.70 | 560.00 |
| 10/14/13 | PREPARATION OF EXHIBITS TO MOTION TO APPROVE DISCLOSURE STATEMENT, ETC. | DMB | 2.00 | 1,280.00 |
| 10/14/13 | MEETING WITH G. GLINE RE: VOTING PROCEDURES | DMB | 0.20 | 128.00 |
| 10/14/13 | WORK ON VOTING PROCEDURES MOTION AND DOCUMENTS | GHG | 1.00 | 730.00 |
| 10/14/13 | CONFERENCE WITH D. BASS RE: VOTING PROCEDURES | GHG | 0.20 | 146.00 |
| 10/15/13 | MEETING WITH R. JARECK RE: EXCLUSIVITY | DMB | 0.20 | 128.00 |
| 10/15/13 | CONFERENCE WITH D. BASS RE: PLAN EXCLUSIVITY | RTJ | 0.20 | 72.00 |
| 10/15/13 | REVIEW VOTING PROCEDURES, ORDER, BALLOTS, EXHIBITS AND DISCUSS COMMENTS WITH D. BASS | GHG | 0.80 | 584.00 |
| 10/15/13 | CONFERENCE WITH D. BASS RE: SENDING PLAN AND DISCLOSURE STATEMENT TO COMMITTEE RE: CONFIDENTIALITY AGREEMENT | GHG | 0.30 | 219.00 |
| 10/15/13 | PREPARATION OF MOTION TO APPROVE DISCLOSURE STATEMENT, APPROVE VOTING PROCEDURES AND VARIOUS SOLICITATION MATERIALS | DMB | 3.00 | 1,920.00 |
| 10/15/13 | CALLS/EMAILS WITH R. SCHECHTER RE: PLAN AND STATUS, ETC. | DMB | 0.80 | 512.00 |
| 10/15/13 | EMAILS WITH TEAM RE: PLAN FILING AND RELATED STRATEGY ISSUES | DMB | 0.30 | 192.00 |
| 10/15/13 | PREPARE CORRESPONDENCE TO CLIENT AND A&M TEAM RE: PLAN AND RELATED ISSUES | DMB | 0.30 | 192.00 |
| 10/15/13 | MEETING WITH G. GLINE RE: PLAN AND CONFIDENTIALITY ISSUES | DMB | 0.20 | 128.00 |
| 10/15/13 | MEETING WITH G. GLINE RE: VOTING PROCEDURES | DMB | 0.30 | 192.00 |
| 10/16/13 | PREPARATION OF DISCLOSURE STATEMENT | DMB | 1.50 | 960.00 |
| 10/16/13 | CONFERENCE WITH D. BASS RE: PLAN AND DISCLOSURE STATEMENT | RTJ | 0.20 | 72.00 |
| 10/16/13 | PREPARE CORRESPONDENCE TO LOGAN RE: PROPOSED VOTING PROCEDURES | DMB | 0.20 | 128.00 |
| 10/16/13 | MEETING WITH R. JARECK RE: PLAN AND DISCLOSURE STATEMENT | DMB | 0.20 | 128.00 |
| 10/17/13 | CONFERENCE AND EMAILS WITH D. BASS RE: DISCLOSURE STATEMENT AND PLAN | GHG | 0.30 | 219.00 |
| 10/17/13 | REVIEW REDLINE TO DISCLOSURE STATEMENT | RTJ | 0.30 | 108.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 730134
       Client/Matter No. 51689-0001                                    November 5, 2013
                                                                       Page 14

| | | | | |
|---|---|---|---|---|
| 10/17/13 | CALL WITH D. STAUT RE: PLAN ISSUES, INCLUDING CLAIMS, EXECUTORY CONTRACTS, ETC. | DMB | 0.30 | 192.00 |
| 10/17/13 | PREPARE CORRESPONDENCE TO CLIENT RE: DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 10/17/13 | CALL WITH D. STAUT RE: DISCLOSURE STATEMENT | DMB | 0.30 | 192.00 |
| 10/17/13 | PREPARATION OF DISCLOSURE STATEMENT | DMB | 3.00 | 1,920.00 |
| 10/17/13 | MEETING WITH G. GLINE RE: PLAN AND DISCLOSURE STATEMENT | DMB | 0.30 | 192.00 |
| 10/17/13 | CALL FROM K. LOGAN RE: VOTING PROCEDURES ISSUE | DMB | 0.10 | 64.00 |
| 10/17/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH P. RUNDELL RE: PLAN ISSUES | DMB | 0.30 | 192.00 |
| 10/17/13 | REVIEW AND CONSIDER K. LOGAN COMMENTS TO VOTING PROCEDURES MOTION, ETC. AND EXCHANGE EMAILS WITH K. LOGAN RE: SAME | DMB | 0.40 | 256.00 |
| 10/17/13 | REVIEW REVISED DISCLOSURE STATEMENT | GHG | 0.60 | 438.00 |
| 10/18/13 | CONTINUE TO WORK ON ISSUES IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT, INCLUDING PREPARATION OF MOTION AND RELATED DOCUMENTS RE: SOLICITATION AND INCORPORATING K. LOGAN AND E. POLLAK COMMENTS TO SAME | DMB | 3.00 | 1,920.00 |
| 10/18/13 | REVISE LIQUIDATION ANALYSIS | GHG | 0.60 | 438.00 |
| 10/18/13 | TELEPHONE TO D. BASS RE: LIQUIDATION ANALYSIS AND EXIT TERM SHEET | GHG | 0.30 | 219.00 |
| 10/18/13 | REVIEW AND REVISE EXIT TERM SHEET | GHG | 0.60 | 438.00 |
| 10/18/13 | DRAFT EMAIL TO D. BASS AND M. SIROTA RE: EXIT TERM SHEET | GHG | 0.30 | 219.00 |
| 10/18/13 | SEVERAL EMAILS WITH D. STAUT RE: VARIOUS CLAIMS, ETC. FOR DISCLOSURE STATEMENT, ETC. | DMB | 0.50 | 320.00 |
| 10/18/13 | REVIEW AND COMMENT ON REVISED LIQUIDATION ANALYSIS | DMB | 0.50 | 320.00 |
| 10/18/13 | MEETING WITH G. GLINE RE: LIQUIDATION ANALYSIS AND EXIT TERM SHEET | DMB | 0.30 | 192.00 |
| 10/18/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH ATTORNEY FOR M&T RE: CLAIM AMOUNT FOR DS | DMB | 0.10 | 64.00 |
| 10/18/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH ATTORNEY FOR HUD AND HUD LENDER RE: CLAIM AMOUNT FOR DS | DMB | 0.10 | 64.00 |
| 10/19/13 | REVIEW UPDATED LIQUIDATION ANALYSIS AND EXCHANGE EMAILS WITH D. STAUT RE: SAME | DMB | 0.40 | 256.00 |
| 10/21/13 | WORK ON EXIT FACILITY AND PLAN OF REORGANIZATION | MDS | 1.70 | 1,360.00 |
| 10/21/13 | TELEPHONE FROM D. BASS RE: DISCLOSURE STATEMENT | RTJ | 0.10 | 36.00 |
| 10/21/13 | MEETING WITH R. JARECK RE: DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 730134
      Client/Matter No. 51689-0001                                    November 5, 2013
                                                                      Page 15

| | | | | |
|---|---|---|---|---|
| 10/21/13 | PREPARE CORRESPONDENCE TO LOGAN RE: REVISED VOTING PROCEDURES MOTION AND RELATED DOCUMENTS FOR FINAL COMMENT | DMB | 0.10 | 64.00 |
| 10/21/13 | WORK ON PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION, ORDER AND NOTICE SETTING DISCLOSURE STATEMENT HEARING, SOLICITATION DOCUMENTS | DMB | 4.00 | 2,560.00 |
| 10/22/13 | CONFERENCE WITH CHAMBERS RE: PLAN AND DISCLOSURE STATEMENT | RTJ | 0.20 | 72.00 |
| 10/22/13 | REVISE ORDER AND NOTICE RE: DISCLOSURE STATEMENT HEARING | RTJ | 0.40 | 144.00 |
| 10/22/13 | REVIEW CT-5 LIQUIDATION ANALYSIS | RTJ | 0.20 | 72.00 |
| 10/22/13 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT | RTJ | 2.10 | 756.00 |
| 10/22/13 | DOWNLOAD FILED COPIES OF DISCLOSURE STATEMENT WITH ALL EXHIBITS/APPENDICES; DOWNLOAD FILED PLAN; COMBINE DISCLOSURE STATEMENT WITH EXHIBITS AS ONE PDF; EMAIL FILED PLEADINGS FOR SERVICE | FP | 0.40 | 98.00 |
| 10/22/13 | TELEPHONE FROM D. BASS RE: PLAN OF REORGANIZATION | RTJ | 0.10 | 36.00 |
| 10/22/13 | FINAL REVIEW OF DISCLOSURE STATEMENT | MDS | 1.40 | 1,120.00 |
| 10/22/13 | REVIEW REVISED LIQUIDATION ANALYSIS AND DISCUSS WITH D. BASS | GHG | 0.60 | 438.00 |
| 10/22/13 | TELEPHONE FROM D. BASS RE: ███████████████ | GHG | 0.30 | 219.00 |
| 10/22/13 | REVIEW PLAN AND DISCLOSURES STATEMENT; EMAILS RE: FILING | GHG | 1.40 | 1,022.00 |
| 10/22/13 | DISCUSS REVISED LIQUIDATION ANALYSIS WITH G. GLINE | DMB | 0.30 | 192.00 |
| 10/22/13 | CALL WITH R. SCHECTER RE: DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 10/22/13 | PREPARE CORRESPONDENCE TO R. SCHECTER RE: DISCLOSURE STATEMENT DRAFT AND FOLLOW UP CALL WITH R. SCHECTER RE: SAME | DMB | 0.20 | 128.00 |
| 10/22/13 | SEVERAL CALLS/EMAILS WITH A&M AND CLIENT IN CONNECTION WITH LIQUIDATION ANALYSIS AND OTHER DS EXHIBITS (1.2); FINALIZE PLAN AND DISCLOSURE STATEMENT AND ATTEND TO RELATED ISSUES IN CONNECTION WITH FILING OF SAME AND RELATED PLEADINGS (3.9) | DMB | 5.10 | 3,264.00 |
| 10/22/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH LOGAN AND CO. RE: VOTING PROCEDURES MOTION, ETC. | DMB | 0.20 | 128.00 |
| 10/22/13 | MEETING WITH R. JARECK RE: PLAN AND DISCLOSURE STATEMENT, ETC. | DMB | 0.10 | 64.00 |
| 10/22/13 | MEETING WITH G. GLINE RE: ███████████████ | DMB | 0.30 | 192.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                       Invoice No. 730134
      Client/Matter No. 51689-0001                             November 5, 2013
                                                                       Page 16

| 10/22/13 | MEETING WITH R. JARECK RE: FINANCIALS TO BE ATTACHED TO DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
|---|---|---|---|---|
| 10/22/13 | DISCUSS (SEVERAL TIMES) FILING OF DISCLOSURE STATEMENT AND PLAN WITH ATTORNEY (.20); REVIEW DISCLOSURE STATEMENT AND PLAN AND DISCUSS DOCUMENTS AND EXHIBITS AND FILING PROCEDURES (.20); REVIEW EXHIBITS TO DISCLOSURE STATEMENT (.20) | FP | 0.60 | 147.00 |
| 10/22/13 | EMAILS EXCHANGED REGARDING STATUS AND PREPARATION OF DISCLOSURE STATEMENT AND PLAN AND EXHIBITS FOR FILING | FP | 0.20 | 49.00 |
| 10/22/13 | WORK ON PREPARATION OF EXHIBITS/APPENDICES TO DISCLOSURE STATEMENT AND PLAN; INSERT EXHIBIT PAGES | FP | 0.50 | 122.50 |
| 10/22/13 | PREPARE DISCLOSURE STATEMENT AND PLAN FOR FILING; EFILE DISCLOSURE STATEMENT WITH EXHIBITS; EFILE PLAN | FP | 0.40 | 98.00 |
| 10/23/13 | REVIEW SIGNED ORDER SCHEDULING HEARING ON DISCLOSURE STATEMENT AND DISCUSS WITH ATTORNEY D. BASS FILING OF MOTION | FP | 0.20 | 49.00 |
| 10/23/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: MOTION RE: VOTING PROCEDURES | GHG | 0.20 | 146.00 |
| 10/23/13 | ADDRESS ISSUES RE: DISCLOSURE STATEMENT, INCLUDING SEVERAL EMAILS WITH LOGAN AND CO., CALL WITH COURT RE: ORDER AND NOTICE ON DISCLOSURE STATEMENT, REVIEW ENTERED ORDER | DMB | 1.00 | 640.00 |
| 10/23/13 | PREPARE IN PDF FOR FILING MOTION, APPLICATION AND PROPOSED ORDER APPROVING ADEQUACY OF DISCLOSURE STATEMENT, AND EXHIBITS BALLOTS, NOTICES OF VOTING STATUS, CONFIRMATION NOTICE AND PROPOSED ORDER | FP | 0.40 | 98.00 |
| 10/23/13 | DISCUSS EXHIBITS TO MOTION APPROVING ADEQUACY OF DISCLOSURE STATEMENT WITH ATTORNEY | FP | 0.10 | 24.50 |
| 10/23/13 | EFILE MOTION APPROVING ADEQUACY OF DISCLOSURE STATEMENT, WITH APPLICATION, EXHIBITS AND PROPOSED ORDER | FP | 0.30 | 73.50 |
| 10/23/13 | DOWNLOAD FILED MOTION FOR APPROVAL OF ADEQUACY OF DISCLOSURE STATEMENT WITH ALL ATTACHMENTS AND EXHIBITS; PREPARE FOR SERVICE; REVIEW SIGNED ORDER SCHEDULING HEARING ON DISCLOSURE STATEMENT AND DISCUSS SERVICE OF ALL PLEADINGS (INCLUDING DISCLOSURE STATEMENT AND PLAN) WITH ATTORNEY | FP | 0.40 | 98.00 |
| 10/29/13 | PREPARE MOTION TO EXTEND SOLICITATION PERIOD | RTJ | 1.10 | 396.00 |
| 10/29/13 | PREPARE FOR FILING LOGAN & CO. AFFIDAVITS OF MAILING RE: SERVICE OF DISCLOSURE STATEMENT AND PLAN, NOTICE OF HEARING, ETC. | FP | 0.20 | 49.00 |
| 10/29/13 | TELEPHONE FROM T. LABRUNA RE: DISCLOSURE STATEMENT | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                      Invoice No. 730134
        Client/Matter No. 51689-0001                             November 5, 2013
                                                                            Page 17

| | | | | |
|---|---|---|---|---|
| 10/29/13 | REVIEW PROPOSAL LANGUAGE RE: DISCLOSURE STATEMENT OBJECTION | RTJ | 0.20 | 72.00 |
| 10/30/13 | REVIEW US ATTORNEY COMMENTS TO DISCLOSURE STATEMENT | MDS | 0.30 | 240.00 |
| 10/30/13 | REVIEW AND CONSIDER USA COMMENTS TO DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 10/30/13 | PREPARATION OF MOTION TO EXTEND SOLICITATION PERIOD | DMB | 0.80 | 512.00 |
| 10/30/13 | RESEARCH AND REVIEW MOTION TO EXTEND SOLICITATION PERIOD | GHG | 0.40 | 292.00 |
| 10/30/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: EXCLUSIVITY EXTENSION | DMB | 0.10 | 64.00 |
| 10/30/13 | PREPARE AND EFILE LOGAN CERTIFICATES OF SERVICE (1) MAILING OF DISCLOSURE STATEMENT AND PLAN; AND (2) NOTICE OF HEARING ON DISCLOSURE STATEMENT | FP | 0.30 | 73.50 |
| 10/30/13 | PREPARE FOR FILING MOTION TO EXTEND EXCLUSIVITY/ SOLICITATION PERIOD, APPLICATION AND PROPOSED ORDER; EFILE MOTION | FP | 0.40 | 98.00 |
| 10/30/13 | DOWNLOAD COPY OF FILED MOTION TO EXTEND EXCLUSIVITY PERIOD; PREPARE AND SEND TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| **ASSET ANALYSIS** | | | **9.90** | **$5,705.50** |
| 10/09/13 | REVIEW CORRESPONDENCE FROM M. MARCOS RE: ▮▮▮▮▮ ▮▮▮▮▮ | DMB | 0.10 | 64.00 |
| 10/14/13 | REVIEW BACKGROUND AND PREPARATION OF MOTION TO REJECT CITY CARTING SERVICE AGREEMENT | DMB | 3.00 | 1,920.00 |
| 10/15/13 | REVIEW CORRESPONDENCE FROM CLIENT RE: ▮▮▮▮▮ ▮▮▮▮▮ | DMB | 0.10 | 64.00 |
| 10/15/13 | FINALIZE CITY CARTING REJECTION MOTION AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 1.00 | 640.00 |
| 10/16/13 | TELEPHONE FROM C. JOYCE RE: ▮▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 10/16/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH A. BATHANI RE: ▮▮▮▮▮ | DMB | 0.30 | 192.00 |
| 10/16/13 | CALL TO ATTORNEY FOR CITY CARTING RE: CONSENT ORDER FOR REJECTION | DMB | 0.10 | 64.00 |
| 10/16/13 | REVIEW LETTER RE: REJECTION OF CITY CARTING AGREEMENT AND EXCHANGE EMAILS WITH A. BATHANI RE: SAME | DMB | 0.20 | 128.00 |
| 10/17/13 | CALL WITH ATTORNEY FOR CITY CARTING RE: REJECTION OF AGREEMENT | DMB | 0.30 | 192.00 |
| 10/18/13 | CALL WITH CITY CARTING RE: REJECTION OF AGREEMENT, ETC. | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 730134
       Client/Matter No. 51689-0001                                    November 5, 2013
                                                                       Page 18

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 10/30/13 | CALL WITH CITY CARTING RE: FINALIZING TERMINATION AGREEMENT (.3); REVIEW CORRESPONDENCE FROM CITY CARTING AND LANGUAGE NEEDING TO BE REVISED/ADDRESSED (.2); PREPARE CORRESPONDENCE TO CLIENT RE: SAME (.1) | DMB | 0.60 | 384.00 |
| 10/30/13 | PREPARATION OF MOTION TO FURTHER EXTEND TIME TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES, RELATED PLEADINGS AND PROPOSED STIPULATIONS (.6); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME (.2); PREPARE CORRESPONDENCE TO COURT AND RELATED EMAIL REQUESTING ENTRY OF BRIDGE ORDER (.3) | DMB | 1.10 | 704.00 |
| 10/30/13 | REVIEW STIPULATIONS RE: EXTENSION TIME TO ASSUME OR REJECT LEASES | GHG | 0.20 | 146.00 |
| 10/30/13 | PREPARE LETTER TO JUDGE STECKROTH AND PROPOSED BRIDGE ORDER RE: REQUEST TO EXTEND TIME TO ASSUME/ REJECT LEASES; PDF AND EFILE; DOWNLOAD AND EMAIL PROPOSED ORDER FOR JUDGE | FP | 0.40 | 98.00 |
| 10/30/13 | PREPARE MOTION, APPLICATION, EXHIBITS A1 - A5, EXHIBIT B AND PROPOSED ORDER RE: THIRD REQUEST TO EXTEND TIME TO ASSUME/REJECT CONTRACTS/LEASES; EFILE MOTION | FP | 0.60 | 147.00 |
| 10/31/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: ███████████████████████████████ | DMB | 0.60 | 384.00 |
| 10/31/13 | PREPARATION OF PROPOSED CONSENT ORDER REJECTING CITY CARTING AGREEMENT | DMB | 0.40 | 256.00 |
| 10/31/13 | DOWNLOAD FILED MOTION TO FURTHER EXTEND TIME TO ASSUME/REJECT CONTRACTS/LEASES; PREPARE AND EMAIL TO LOGAN & COMPANY FOR SERVICE | FP | 0.30 | 73.50 |
| 10/31/13 | REVIEW SIGNED BRIDGE ORDER (RE: MOTION FURTHER EXTENDING TIME TO ASSUME/REJECT LEASES/CONTRACTS); PREPARE AND EMAIL TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| **BUSINESS OPERATIONS** | | | **8.40** | **$3,825.00** |
| 10/01/13 | EMAIL EXCHANGE WITH LOGAN RE: CORRECTION NEEDED TO AFFIDAVITS OF SERVICE REGARDING AMENDMENTS TO SCHEDULES IN ALL 5 CASES | FP | 0.20 | 49.00 |
| 10/01/13 | REVIEW 5 AFFIDAVITS OF SERVICE RECEIVED FROM LOGAN RE: AMENDMENTS TO SCHEDULES IN ALL 5 CASES | FP | 0.20 | 49.00 |
| 10/02/13 | REVIEW BUDGET TO ACTUAL FOR WE 9/27 | DMB | 0.20 | 128.00 |
| 10/02/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH S. CUBBON RE: LAST WEEK'S BUDGET TO ACTUAL | DMB | 0.10 | 64.00 |
| 10/03/13 | REVIEW BUDGET TO ACTUAL FOR WE 9/27 AND S. CUBBON EMAIL RE: SAME; PREPARE CORRESPONDENCE TO S. CUBBON RE: SAME | DMB | 0.30 | 192.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 730134
        Client/Matter No. 51689-0001                                            November 5, 2013
                                                                                Page 19

| | | | | |
|---|---|---|---|---|
| 10/09/13 | REVIEW BUDGET TO ACTUAL FOR W/E 10.4 | DMB | 0.20 | 128.00 |
| 10/10/13 | REVIEW CORRESPONDENCE FROM J. CONNORS RE: UTILITIES; REVIEW FILE RE: SAME | RTJ | 0.30 | 108.00 |
| 10/11/13 | REVIEW UTILITY ISSUES AND FILE RE: EARTHLINK | RTJ | 0.50 | 180.00 |
| 10/11/13 | REVIEW CORRESPONDENCE FROM RMS RE: EARTHLINK AND EMAILS RE: SAME | DMB | 0.20 | 128.00 |
| 10/16/13 | REVIEW BUDGET TO ACTUAL REPORT FOR WE 10/11 | DMB | 0.20 | 128.00 |
| 10/18/13 | TELEPHONE FROM D. BASS RE: TAX SALE CERTIFICATE | RTJ | 0.20 | 72.00 |
| 10/21/13 | DRAFT MOTION TO EXTEND TIME TO FILE REMOVAL OF ACTIONS | RTJ | 1.50 | 540.00 |
| 10/22/13 | TELEPHONE FROM D. BASS RE: HISTORICAL FINANCIALS | RTJ | 0.10 | 36.00 |
| 10/23/13 | REVIEW BUDGET TO ACTUAL FOR W/E 10/18 | DMB | 0.20 | 128.00 |
| 10/23/13 | REVIEW SEPTEMBER MONTHLY OPERATING REPORTS RECEIVED FOR 5 DEBTORS; WORK ON PREPARATION FOR FILING; WORK ON REDACTION OF BANK ACCOUNT NUMBERS ON STATEMENTS; WORK ON CORRECTION TO CASE NUMBERS ON CERTAIN PAGES; PREPARE FOR FILING | FP | 0.80 | 196.00 |
| 10/23/13 | REVIEW SEPTEMBER MONTHLY OPERATING REPORTS FOR ALL DEBTORS | RTJ | 0.40 | 144.00 |
| 10/23/13 | REVIEW MONTHLY OPERATING REPORTS | DMB | 0.30 | 192.00 |
| 10/23/13 | EFILE SEPTEMBER MONTHLY OPERATING REPORTS FOR 5 DEBTORS; DOWNLOAD FILED COPIES AND PREPARE FOR SERVICE ON U.S. TRUSTEE | FP | 0.60 | 147.00 |
| 10/25/13 | SEVERAL CALLS/EMAILS WITH D. STAUT RE: CASH POSITION, CASH FLOWS AND RELATED ISSUES AND REVIEW/ANALYSIS OF TWCF | DMB | 1.50 | 960.00 |
| 10/30/13 | REVIEW BUDGET TO ACTUAL FOR WE 10/25 | DMB | 0.20 | 128.00 |
| 10/30/13 | REVIEW NOTICE OF FOURTH INTERIM PATIENT CARE OMBUDSMAN REPORT AND RELATED EMAIL FROM PCO COUNSEL AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| | **CASE ADMINISTRATION** | | **15.00** | **$5,317.00** |
| 10/01/13 | CONFERENCE WITH D. STECKROTH CHAMBERS (2X) RE: SCHEDULING | RTJ | 0.20 | 72.00 |
| 10/01/13 | SEVERAL CALLS TO AND FROM C. DEOLA AND ATTORNEY AND WORK ON ISSUES REGARDING DOCUMENTS REQUESTED | FP | 0.30 | 73.50 |
| 10/01/13 | WESTLAW RESEARCH RE: MOTION FOR INTERIM RELIEF (2.5); PREPARE BINDER OF SAME FOR ATTORNEY REVIEW (.50) | MEM | 3.00 | 600.00 |
| 10/01/13 | WORK ON PREPARATION OF 5 AFFIDAVITS OF SERVICE FOR FILING (RE: AMENDMENTS TO SCHEDULES AND 1113 MOTIONS) | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 730134
       Client/Matter No. 51689-0001                                    November 5, 2013
                                                                       Page 20

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/02/13 | EMAILS EXCHANGED WITH ATTORNEY; REVIEW ADDITIONAL INFORMATION AND PREPARE FOR ATTORNEY REVIEW | FP | 0.30 | 73.50 |
| 10/02/13 | RESEARCH INFORMATION REQUESTED BY ATTORNEY M. SIROTA; COMPILE INFORMATION AND EMAIL TO ATTORNEY | FP | 0.30 | 73.50 |
| 10/03/13 | EFILE LOGAN AFFIDAVITS OF SERVICE RE: AMENDED SCHEDULES FILED IN 710 LONG RIDGE, 245 ORANGE AVENUE, AND 107 OSBORNE CASES | FP | 0.30 | 73.50 |
| 10/03/13 | EFILE LOGAN AFFIDAVIT OF SERVICE RE: (1) MOTION TO REJECT CBA (1113C) WITH DECLARATIONS OF KAPLAN AND MARCOS; AND (2) MOTION TO EXTEND MODIFICATIONS TO CBA (1113E) | FP | 0.30 | 73.50 |
| 10/03/13 | EFILE LOGAN AFFIDAVITS OF SERVICE RE: SERVICE ON OFFICE OF U.S. TRUSTEE OF AMENDED SCHEDULES IN ALL FIVE DEBTOR CASES | FP | 0.30 | 73.50 |
| 10/03/13 | EFILE LOGAN AFFIDAVITS OF SERVICE RE: SERVICE PARTIES LISTED IN AMENDED SCHEDULES IN 240 CHURCH STREET CASE | FP | 0.20 | 49.00 |
| 10/03/13 | EFILE LOGAN AFFIDAVITS OF SERVICE RE: SERVICE PARTIES LISTED IN AMENDED SCHEDULES IN 1 BURR ROAD CASE | FP | 0.20 | 49.00 |
| 10/03/13 | REVIEW LOGAN AFFIDAVIT OF SERVICE REGARDING 1113 (C) AND (E) MOTIONS; WORK ON REVISIONS TO AFFIDAVIT; TELEPHONE TO AND FROM M. MARTINEZ AT LOGAN TO DISCUSS REVISIONS; SCAN COPY OF AFFIDAVIT WITH REVISIONS TO BE MADE AND EMAIL PDF TO LOGAN | FP | 0.50 | 122.50 |
| 10/03/13 | REVIEW REVISED AFFIDAVIT RECEIVED FROM LOGAN REGARDING 1113(C) AND (E) MOTIONS; PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 10/04/13 | TELEPHONE AND EXCHANGE EMAILS WITH B. HOFMEISTER RE: HEARING TODAY/STATUS, ETC. | DMB | 0.20 | 128.00 |
| 10/07/13 | TELEPHONE TO CHAMBERS ADVISING OF FILING OF AGENDA FOR 10/9 OMNIBUS HEARING DATE AND THAT THERE ARE NO HEARINGS SCHEDULED | FP | 0.10 | 24.50 |
| 10/07/13 | REVIEW DOCKET FOR PREPARATION OF AGENDA OF HEARINGS SCHEDULED FOR 10/9 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 10/07/13 | DRAFT AGENDA FOR 10/9 OMNIBUS HEARING DATE; EMAIL DRAFT TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 10/07/13 | FINALIZE, PDF AND EFILE AGENDA FOR 10/9 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 10/10/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: SIGNED CONSENT ORDER RESCHEDULING 1113 MOTIONS; EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 10/11/13 | REVIEW CLASSIFICATION | GHG | 0.60 | 438.00 |
| 10/11/13 | CONFERENCE CALL WITH HUD LENDER COUNSEL RE: STATUS, ETC. | DMB | 0.50 | 320.00 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 730134
       Client/Matter No. 51689-0001                                      November 5, 2013
                                                                         Page 21

| 10/15/13 | REVIEW EMAILS RE: SECOND CIRCUIT DECISION, PULL SAME AND REVIEW; EXCHANGE EMAILS WITH TEAM RE: SAME | DMB | 0.70 | 448.00 |
|---|---|---|---|---|
| 10/21/13 | CONFERENCE WITH F. PISANO RE: OMNIBUS HEARINGS AND SCHEDULING | RTJ | 0.10 | 36.00 |
| 10/21/13 | REVIEW DOCKET FOR HEARINGS SCHEDULED FOR OCTOBER 24, 2013 OMNIBUS IN PREPARATION OF DRAFTING AGENDA | FP | 0.20 | 49.00 |
| 10/21/13 | PREPARATION OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | DMB | 0.40 | 256.00 |
| 10/21/13 | REVIEW NOTICE OF AGENDA FOR OMNIBUS HEARING | DMB | 0.10 | 64.00 |
| 10/21/13 | PDF AND EFILE AGENDA FOR OCTOBER 24, 2013 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 10/21/13 | DRAFT AGENDA FOR OCTOBER 24, 2013 OMNIBUS HEARING DATE; EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 10/22/13 | EMAIL TO CHAMBERS PROPOSED BRIDGE ORDER RE: MOTION FURTHER EXTENDING TIME TO REMOVE ACTIONS | FP | 0.20 | 49.00 |
| 10/22/13 | ADDRESS ISSUES RE: OMNIBUS DATE AND SCHEDULING OF DISCLOSURE STATEMENT AND CONFIRMATION HEARINGS | DMB | 0.40 | 256.00 |
| 10/22/13 | PREPARE MOTION TO EXTEND TIME TO REMOVE ACTIONS | RTJ | 0.60 | 216.00 |
| 10/22/13 | DRAFT NOTICE OF FURTHER OMNIBUS HEARING DATES (DECEMBER 2013, JANUARY AND FEBRUARY 2014) (.20); EMAIL DRAFT TO ATTORNEY FOR REVIEW (.10); PDF AND EFILE NOTICE (.20) | FP | 0.50 | 122.50 |
| 10/22/13 | PREPARE IN PDF THIRD MOTION TO EXTEND TIME TO REMOVE ACTIONS, APPLICATION AND PROPOSED ORDER FOR FILING; EFILE MOTION | FP | 0.30 | 73.50 |
| 10/22/13 | DOWNLOAD FILED MOTION, APPLICATION AND PROPOSED ORDER TO EXTEND TIME TO REMOVE ACTIONS; PREPARE COPY FOR SERVICE | FP | 0.20 | 49.00 |
| 10/22/13 | TELEPHONE TO CHAMBERS REQUESTING ADDITIONAL OMNIBUS HEARING DATES FOR DECEMBER 2013 , JANUARY AND FEBRUARY 2014;  FOLLOW UP CALL TO CHAMBERS | FP | 0.10 | 24.50 |
| 10/22/13 | PREPARE FOR FILING LETTER AND PROPOSED BRIDGE ORDER RE: MOTION TO FURTHER EXTEND TIME TO REMOVE ACTIONS; EFILE LETTER WITH PROPOSED ORDER | FP | 0.30 | 73.50 |
| 10/23/13 | PREPARE AND EMAIL TO LOGAN & COMPANY COPY OF FILED MOTION EXTENDING TIME TO FILE NOTICES OF REMOVAL WITH ATTACHMENTS, FOR SERVICE | FP | 0.20 | 49.00 |
| 10/23/13 | REVIEW EMAIL CONTAINING INFORMATION ON SERVICE; TELEPHONE CALL TO OFFICE OF NATIONAL RETIREMENT FUND TO CONFIRM ADDRESS FOR SERVICE/NOTICING | FP | 0.20 | 49.00 |
| 10/23/13 | REVIEW BRIDGE ORDER (MOTION TO REMOVE ACTIONS) | DMB | 0.10 | 64.00 |

Case 13-13653-DHS   Doc 641-2   Filed 11/05/13   Entered 11/05/13 17:31:38   Desc
Exhibit B - Invoices - Fees (Redacted)   Page 23 of 31

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 730134
        Client/Matter No. 51689-0001                                November 5, 2013
                                                                    Page 22

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/24/13 | CALL WITH PARTY INTERESTED IN POTENTIALLY ACQUIRING FACILITY (.5) AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME (.2); REVIEW CORRESPONDENCE FROM CLIENT RE: SAME (.1) | DMB | 0.80 | 512.00 |
| 10/25/13 | TELEPHONE TO AND FROM M. MARTINEZ/LOGAN & COMPANY RE: CERTIFICATE OF COMPLIANCE FOR RETENTION PLEADINGS FILED | FP | 0.20 | 49.00 |
| 10/28/13 | PREPARE AND EFILE LOGAN & COMPANY CERTIFICATE OF SERVICE RE: MOTION TO EXTEND TIME TO FILE NOTICES OF REMOVAL | FP | 0.20 | 49.00 |
| 10/29/13 | CALL FROM SAME POTENTIALLY INTERESTED ACQUIRER AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.10 | 64.00 |
| 10/31/13 | REVIEW SIGNED BRIDGE ORDER AND COORDINATE SERVICE | DMB | 0.10 | 64.00 |
| 10/31/13 | CALL FROM PARTY INTERESTED IN ACQUIRING FACILITY | DMB | 0.10 | 64.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **38.50** | **$14,027.50** |
| 10/01/13 | TELEPHONE FROM T. COLE RE: DIVISION OF TAXATION | RTJ | 0.20 | 72.00 |
| 10/01/13 | CONDUCT LEGAL RESEARCH RE: ███████████████ | MYT | 2.30 | 667.00 |
| 10/01/13 | DRAFT COVER PAGE FOR AFFIDAVIT OF PUBLICATION OF NOTICES IN THE HARTFORD COURANT; PDF AND ATTACH TO AFFIDAVIT OF PUBLICATION AND EFILE | FP | 0.30 | 73.50 |
| 10/01/13 | RESEARCH RE: ███████████ | DMB | 0.30 | 192.00 |
| 10/01/13 | REVIEW AFFIDAVIT OF PUBLICATION OF NOTICES IN THE HARTFORD COURANT | DMB | 0.10 | 64.00 |
| 10/01/13 | TELEPHONE FROM TIM COLE/NJ DIVISION OF TAXATION; EMAIL INFORMATION TO ATTORNEY R. JARECK TO RESPOND | FP | 0.20 | 49.00 |
| 10/01/13 | REVIEW AMENDED AFFIDAVIT OF SERVICE FROM LOGAN RE: AMENDMENTS TO SCHEDULES | FP | 0.10 | 24.50 |
| 10/01/13 | REVIEW AFFIDAVIT OF PUBLICATION RECEIVED FROM LOGAN RE: PUBLICATION OF ADMIN. BAR DATE AND 503B BAR DATE NOTICES IN THE HARTFORD COURANT | FP | 0.20 | 49.00 |
| 10/02/13 | SYNTHESIZE LEGAL RESEARCH RE: UNION'S CLAIM | MYT | 1.20 | 348.00 |
| 10/02/13 | TELEPHONE FROM CREDITOR RE: NOTICE OF BAR DATE RECEIVED | FP | 0.10 | 24.50 |
| 10/02/13 | CONFERENCE WITH ATTORNEY D. BASS ███████████ | MYT | 0.50 | 145.00 |
| 10/02/13 | CONFERENCE WITH ATTORNEY D. BASS RE: ███████████ | MYT | 0.40 | 116.00 |
| 10/02/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH R. JARECK RE: CLAIM ISSUES | DMB | 0.10 | 64.00 |
| 10/02/13 | MEETING WITH M. TSUKERMAN RE: ████████ | DMB | 0.40 | 256.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 730134
       Client/Matter No. 51689-0001                                          November 5, 2013
                                                                             Page 23

| | | | | |
|---|---|---|---|---|
| 10/02/13 | MEETING WITH M. TSUKERMAN RE: ▮▮▮▮▮▮▮▮ | DMB | 0.50 | 320.00 |
| 10/02/13 | TELEPHONE FROM ATTORNEY RE: PROOF OF CLAIMS FILED BY CERTAIN CREDITORS; REVIEW PROOF OF CLAIMS AND ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 10/03/13 | REVIEW HOTELS DECISION RE: PENSION PLAN ADMINISTRATION CLAIM | GHG | 0.40 | 292.00 |
| 10/07/13 | RESEARCH ABSOLUTE PRIORITY RULE AND NEW VALUE WITHOUT ACTION | GHG | 0.60 | 438.00 |
| 10/08/13 | PREPARE AND EMAIL PROOF OF CLAIM FORM TO CREDITOR SIMPLIFIED SOFTWARE | FP | 0.20 | 49.00 |
| 10/08/13 | CONFERENCE WITH ATTORNEY CO-COUNSEL D. BASS RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MYT | 0.20 | 58.00 |
| 10/08/13 | REVIEW EMAIL FROM CREDITOR SIMPLIFIED SOFTWARE REQUESTING PROOF OF CLAIM FORM; EMAIL LOGAN & COMPANY TO ADVISE IF CREDITOR RECEIVED ORIGINAL MAILING OF PROOF OF CLAIM FORM AND NOTICE | FP | 0.20 | 49.00 |
| 10/08/13 | REVIEW EMAIL FROM LOGAN & COMPANY RE: NOTICE TO SIMPLIFIED SOFTWARE | FP | 0.10 | 24.50 |
| 10/08/13 | TELEPHONE FROM CREDITOR SIMPLIFIED SOFTWARE REQUESTING ORIGINAL PROOF OF CLAIM FORM | FP | 0.10 | 24.50 |
| 10/09/13 | CALL WITH D. STAUT RE: CLAIMS AND PLAN | DMB | 0.20 | 128.00 |
| 10/09/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: CLAIMS RECONCILIATION | DMB | 0.10 | 64.00 |
| 10/10/13 | TELEPHONE FROM CREDITOR RE: BAR DATE NOTICES RECEIVED | FP | 0.10 | 24.50 |
| 10/10/13 | WORK ON CLAIMS ISSUES | GHG | 0.80 | 584.00 |
| 10/11/13 | TELEPHONE FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 10/14/13 | REVIEW CORRESPONDENCE FROM CLIENT RE: EARTHLINK | DMB | 0.10 | 64.00 |
| 10/14/13 | PREPARE CORRESPONDENCE TO CLIENT RE: EARTHLINK | DMB | 0.10 | 64.00 |
| 10/15/13 | REVIEW EMAIL EXCHANGE, AND LIST PREPARED BY LOGAN OF ADMIN AND 503B CLAIMS FILED | FP | 0.20 | 49.00 |
| 10/15/13 | PREPARE CORRESPONDENCE TO LOGAN RE: ADMINISTRATIVE AND 503(B)(9) CLAIMS | DMB | 0.10 | 64.00 |
| 10/15/13 | INITIAL REVIEW OF ADMIN AND 503(B)(9) CLAIMS REGISTER AND CERTAIN CLAIMS AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.60 | 384.00 |
| 10/16/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G. GLINE RE: ▮▮▮▮▮▮▮▮▮▮ | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 730134
        Client/Matter No. 51689-0001                                     November 5, 2013
                                                                         Page 24

| Date | Description | | | |
|------|-------------|------|------|------|
| 10/17/13 | REVIEW ADMINISTRATIVE CLAIM | GHG | 0.60 | 438.00 |
| 10/17/13 | SEVERAL EMAILS WITH D. STAUT RE: CLAIM ISSUES | DMB | 0.20 | 128.00 |
| 10/18/13 | TELEPHONE FROM CREDITOR CITY CARTING RE: OUTSTANDING PAYMENTS; FORWARD CALL TO ATTORNEY D. BASS | FP | 0.10 | 24.50 |
| 10/18/13 | MEETING WITH R. JARECK RE: SECURED CLAIM ISSUES | DMB | 0.20 | 128.00 |
| 10/18/13 | REVIEW AND DRAFT EMAIL RE: SUB CLASSIFICATION OF INTERCOMPANY CLAIMS | GHG | 0.30 | 219.00 |
| 10/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. HOCHMAN-ROTHELL RE: CLAIM SUMMARY, REVIEW AND COMMENT ON SAME | DMB | 0.10 | 64.00 |
| 10/21/13 | REVIEW CORRESPONDENCE FROM M&T COUNSEL RE: CLAIM AMOUNT AND ISSUES RE: ATTORNEYS' FEE AND EXCHANGE EMAILS WITH COUNSEL RE: SAME | DMB | 0.30 | 192.00 |
| 10/21/13 | RESEARCH RE: CLAIM ISSUES | DMB | 0.20 | 128.00 |
| 10/22/13 | MEETING WITH R. JARECK RE: PRIORITY CLAIMS | DMB | 0.10 | 64.00 |
| 10/22/13 | TELEPHONE FROM D. BASS RE: PRIORITY CLAIMS | RTJ | 0.20 | 72.00 |
| 10/23/13 | MEETING WITH WITH M. TSUKERMAN RE: CLAIM ISSUES | DMB | 0.20 | 128.00 |
| 10/24/13 | RESEARCH RE: ███████████████████ | MYT | 1.00 | 290.00 |
| 10/25/13 | RESEARCH CASE LAW REGARDING ██████████████ ███████████████████ | MYT | 3.40 | 986.00 |
| 10/25/13 | ADDRESS ISSUES RE: PRE-PETITION PENSION FUNDING SHORTFALL | DMB | 0.30 | 192.00 |
| 10/25/13 | REVIEW AND ANALYZE NLRB PROOFS OF CLAIM AND UNION'S PROOFS OF CLAIM FOR FACIAL OR PROCEDURAL DEFICIENCIES | MYT | 1.10 | 319.00 |
| 10/28/13 | RESEARCH ███████████████████ | MYT | 4.50 | 1,305.00 |
| 10/29/13 | RESEARCH CASE LAW RE: ███████████ ███████████████████ | MYT | 5.80 | 1,682.00 |
| 10/30/13 | RESEARCH ███████████████████ ███████████████████ | MYT | 7.00 | 2,030.00 |
| 10/30/13 | CONFERENCE WITH ATTORNEY CO-COUNSEL D. BASS RE: ██████ | MYT | 0.70 | 203.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                                                    Invoice No. 730134
      Client/Matter No. 51689-0001                                                          November 5, 2013
                                                                                                      Page 25

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 10/30/13 | MEETING WITH M. TSUKERMAN RE: ███████████ ████████ | DMB | 0.70 | 448.00 |
| | **FEE EMPLOYMENT** | | **19.30** | **$7,246.00** |
| 10/01/13 | REVIEW AND REVISE SEPTEMBER PRO FORMA, TIME ENTRIES AND SERVICE CODES IN PREPARATION FOR FILING OF MONTHLY FEE STATEMENT | FP | 0.80 | 196.00 |
| 10/02/13 | DRAFTING MONTHLY FEE STATEMENT; INSERT INFORMATION NEEDED TO COMPLETE | FP | 0.40 | 98.00 |
| 10/02/13 | PREPARATION OF MONTHLY FEE STATEMENT | DMB | 0.20 | 128.00 |
| 10/02/13 | REVIEW AND REVISE TIME ENTRIES AND SERVICE CODES IN PREPARATION OF FILING SEPTEMBER MONTHLY FEE STATEMENT | FP | 1.40 | 343.00 |
| 10/02/13 | REVIEW SUMMARY; PREPARE COPY IN PDF AND EMAIL TO ATTORNEYS FOR REVIEW AND REDACTIONS | FP | 0.20 | 49.00 |
| 10/03/13 | REVIEW FEE INVOICE AND REDACT FOR PRIVILEGE | RTJ | 0.80 | 288.00 |
| 10/03/13 | FINALIZE COLE SCHOTZ SEPTEMBER MONTHLY FEE STATEMENT IN PREPARATION FOR FILING; FINALIZE INVOICES WITH EXHIBIT COVER PAGES; EFILE MONTHLY FEE STATEMENT; DOWNLOAD FILED COPY | FP | 0.50 | 122.50 |
| 10/03/13 | ADDRESS ISSUES RE: LITTLER FEES | IXV | 0.40 | 250.00 |
| 10/03/13 | DISCUSS REDACTIONS ON SUMMARY/TIME ENTRIES FOR ATTORNEY/CLIENT PRIVILEGE WITH ATTORNEY | FP | 0.10 | 24.50 |
| 10/03/13 | REVIEW AND REVISE PRO FORMA; WORK ON REVISIONS/ COMMENTS FROM ATTORNEYS | FP | 0.40 | 98.00 |
| 10/03/13 | WORK ON COLE SCHOTZ SEPTEMBER MONTHLY FEE STATEMENT; INSERT NUMBERS FOR FEES AND EXPENSES | FP | 0.40 | 98.00 |
| 10/03/13 | WORK ON CALCULATIONS OF INFORMATION NEEDED TO INPUT INTO MONTHLY FEE STATEMENT; WORK ON REVISIONS TO MONTHLY | FP | 0.30 | 73.50 |
| 10/03/13 | REVISE  AND WORK ON COLE SCHOTZ MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 10/03/13 | WORK ON REDACTIONS ON INVOICES FOR ATTORNEY/CLIENT PRIVILEGE AS INDICATED BY ATTORNEY; PDF AND PREPARE INVOICES FOR FILING WITH MONTHLY FEE STATEMENT | FP | 0.40 | 98.00 |
| 10/03/13 | PREPARE COPY OF DRAFT MONTHLY FEE STATEMENT, AND INVOICES AND SEND TO ATTORNEYS FOR REVIEW BEFORE FILING | FP | 0.20 | 49.00 |
| 10/04/13 | WORK ON COLE SCHOTZ SECOND INTERIM FEE APPLICATION | FP | 0.30 | 73.50 |
| 10/04/13 | DRAFT CERTIFICATE OF NO OBJECTION TO COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT; REVISE, PDF AND EFILE | FP | 0.30 | 73.50 |
| 10/07/13 | EMAIL EXCHANGES WITH ATTORNEYS RE: FORWARDING COPIES OF FILED CNO AND INVOICES TO CLIENT | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 730134
        Client/Matter No. 51689-0001                                  November 5, 2013
                                                                              Page 26

| | | | | |
|---|---|---|---|---|
| 10/08/13 | REVIEW LITTLER MONTHLY FEE STATEMENT | RTJ | 0.30 | 108.00 |
| 10/08/13 | EFILE LITTLER AUGUST MONTHLY FEE STATEMENT WITH EXHIBITS; DOWNLOAD FILED COPIES | FP | 0.30 | 73.50 |
| 10/08/13 | REVIEW MONTHLY FEE STATEMENT OF GAVIN/SOLMONESE | DMB | 0.20 | 128.00 |
| 10/08/13 | REVIEW LITTLER AUGUST MONTHLY FEE STATEMENT AND EXHIBITS; WORK ON PREPARATION OF EXHIBITS A - K; INSERT COVER PAGES AND PREPARE FOR FILING | FP | 0.50 | 122.50 |
| 10/10/13 | PDF A&M SEPTEMBER MONTHLY FEE STATEMENT AND PREPARE WITH EXHIBITS FOR FILING; EFILE MONTHLY; DOWNLOAD FILED COPY; CALENDAR DEADLINES | FP | 0.50 | 122.50 |
| 10/10/13 | PREPARE A&M MONTHLY FEE STATEMENT | RTJ | 0.30 | 108.00 |
| 10/10/13 | REVIEW A&M INVOICES IN PREPARATION FOR DRAFTING SEPTEMBER MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 10/10/13 | DRAFT A&M SEPTEMBER MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 10/10/13 | REVIEW INFORMATION NEEDED AND INSERT INTO SEPTEMBER MONTHLY FEE STATEMENT OF A&M; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 10/11/13 | WORK ON COLE SCHOTZ FEE APPLICATION; CALCULATIONS OF FEES AND EXPENSES TO INCLUDE SEPTEMBER | FP | 0.40 | 98.00 |
| 10/18/13 | PREPARATION OF MOTION TO EXPAND ROLE OF LOGAN & COMPANY | DMB | 1.50 | 960.00 |
| 10/18/13 | REVIEW MONTHLY FEE STATEMENT FOR EISNER AMPER (SEPTEMBER 2013) | DMB | 0.20 | 128.00 |
| 10/18/13 | PREPARE CORRESPONDENCE TO K. LOGAN AND E. POLLAK RE: APPLICATION AND SUPPORTING AFFIDAVIT RE: EXPANDING LOGAN & CO. ROLE | DMB | 0.10 | 64.00 |
| 10/18/13 | REVIEW PORZIO MONTHLY FEE STATEMENT | DMB | 0.20 | 128.00 |
| 10/18/13 | WORK ON LOGAN 327(A) RETENTION PLEADINGS | RTJ | 0.60 | 216.00 |
| 10/21/13 | REVISE, PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: LITTLER JULY 2013 MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 10/21/13 | REVIEW AND CONSIDER LOGAN COMMENTS TO RETENTION APPLICATION, INCORPORATE SAME AND EXCHANGE EMAILS WITH K. LOGAN/E. POLLAK RE: FINALIZING SAME FOR FILING | DMB | 0.30 | 192.00 |
| 10/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. LOGAN RE: RETENTION ISSUES | DMB | 0.20 | 128.00 |
| 10/21/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: LITTLER JULY MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 10/21/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER 2013 MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 730134
       Client/Matter No. 51689-0001                                    November 5, 2013
                                                                       Page 27

| | | | | |
|---|---|---|---|---|
| 10/22/13 | DOWNLOAD COPIES OF FILED APPLICATION, DECLARATION AND PROPOSED ORDER RE: RETENTION OF LOGAN & CO. AS ADMINISTRATOR ADVISORS; EMAIL FOR SERVICE | FP | 0.20 | 49.00 |
| 10/22/13 | FINALIZE LOGAN RETENTION PLEADINGS AND COORDINATE FILING THEREOF | DMB | 0.30 | 192.00 |
| 10/22/13 | REVIEW AND COMMENT ON PROPOSED FORM OF ORDER RE: LOGAN; REVIEW AND CONSIDER LOGAN COMMENTS | DMB | 0.20 | 128.00 |
| 10/22/13 | CONFERENCE WITH F. PISANO RE: LOGAN RETENTION | RTJ | 0.10 | 36.00 |
| 10/22/13 | PREPARE LOGAN 327(A) ORDER | RTJ | 0.50 | 180.00 |
| 10/22/13 | PREPARE, PDF AND EFILE APPLICATION FOR RETENTION OF LOGAN & COMPANY AS ADMINISTRATOR ADVISORS, WITH DECLARATION OF K. LOGAN AND PROPOSED ORDER | FP | 0.30 | 73.50 |
| 10/23/13 | PREPARE AND EMAIL TO LOGAN & COMPANY COPY OF FILED APPLICATION FOR RETENTION OF LOGAN & COMPANY AS ADMIN. ADVISOR, WITH DECLARATION AND PROPOSED ORDER, FOR SERVICE | FP | 0.20 | 49.00 |
| 10/23/13 | REVIEW DRINKER MONTHLY FEE STATEMENT | DMB | 0.20 | 128.00 |
| 10/24/13 | EMAIL COPY OF FILED A&M RETENTION PLEADINGS TO ATTORNEY G. GLINE; PREPARE AND EMAIL COPY OF SIGNED RETENTION ORDER TO ATTORNEY | FP | 0.20 | 49.00 |
| 10/25/13 | PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER MONTHLY | FP | 0.20 | 49.00 |
| 10/28/13 | DRAFT CERTIFICATE OF COMPLIANCE RE: FILING AND SERVICE OF RETENTION OF LOGAN & COMPANY AS ADMIN. ADVISORS; REVISE CERTIFICATE; REVIEW MASTER SERVICE LIST AND INSERT INFORMATION INTO AFFIDAVIT; PREPARE, PDF AND EFILE CERTIFICATE OF COMPLIANCE | FP | 0.50 | 122.50 |
| 10/30/13 | DRAFT, PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: LITTLER AUGUST MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 10/31/13 | REVIEW AND DRAFT EMAIL TO I. VOLKOV AND M. SIROTA RE: A&M | GHG | 0.40 | 292.00 |
| 10/31/13 | CONFERENCE WITH I. VOLKOV RE: A&M RETENTION (2X) | GHG | 0.50 | 365.00 |
| 10/31/13 | REVIEW A&M ENGAGEMENT LETTER | GHG | 0.20 | 146.00 |
| 10/31/13 | CORRESP. TO ATTORNEY K. LARKIN RE: THOUGHTS ON RETENTION | MDS | 0.20 | 160.00 |
| 10/31/13 | WORK ON INFORMATION FOR COLE SCHOTZ FEE APPLICATION | FP | 0.40 | 98.00 |

                                                    TOTAL HOURS      252.40

       PROFESSIONAL SERVICES:                                      $  138,393.50

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                    Invoice No. 730134
      Client/Matter No. 51689-0001                           November 5, 2013
                                                                     Page 28

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| GERALD H. GLINE | MEMBER | 21.60 | 730.00 | 15,768.00 |
| MICHAEL D. SIROTA | MEMBER | 50.80 | 800.00 | 40,640.00 |
| ILANA VOLKOV | MEMBER | 1.70 | 625.00 | 1,062.50 |
| DAVID BASS | MEMBER | 81.60 | 640.00 | 52,224.00 |
| ROGER M. IORIO | MEMBER | 2.10 | 440.00 | 924.00 |
| RYAN T. JARECK | ASSOCIATE | 28.90 | 360.00 | 10,404.00 |
| JILL BIENSTOCK | ASSOCIATE | 1.60 | 330.00 | 528.00 |
| MARK TSUKERMAN | ASSOCIATE | 28.30 | 290.00 | 8,207.00 |
| FRANCES PISANO | PARALEGAL | 32.80 | 245.00 | 8,036.00 |
| MARY E. MANETAS | PARALEGAL | 3.00 | 200.00 | 600.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 730134
November 5, 2013
Page 29

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| FINANCING | 0.20 | 360.00 | 72.00 |
| FINANCING | 2.10 | 440.00 | 924.00 |
| FINANCING | 13.90 | 640.00 | 8,896.00 |
| FINANCING | 1.70 | 730.00 | 1,241.00 |
| *Total For FINANCING* | *17.90* | *360.00* | *11,133.00* |
| | | | |
| LITIGATION | 4.20 | 245.00 | 1,029.00 |
| LITIGATION | 0.20 | 290.00 | 58.00 |
| LITIGATION | 1.60 | 330.00 | 528.00 |
| LITIGATION | 14.20 | 360.00 | 5,112.00 |
| LITIGATION | 1.30 | 625.00 | 812.50 |
| LITIGATION | 3.80 | 640.00 | 2,432.00 |
| LITIGATION | 4.70 | 730.00 | 3,431.00 |
| LITIGATION | 39.40 | 800.00 | 31,520.00 |
| *Total For LITIGATION* | *69.40* | *245.00* | *44,922.50* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 4.60 | 245.00 | 1,127.00 |
| PLAN AND DISCLOSURE STATEMENT | 7.40 | 360.00 | 2,664.00 |
| PLAN AND DISCLOSURE STATEMENT | 40.20 | 640.00 | 25,728.00 |
| PLAN AND DISCLOSURE STATEMENT | 10.60 | 730.00 | 7,738.00 |
| PLAN AND DISCLOSURE STATEMENT | 11.20 | 800.00 | 8,960.00 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *74.00* | *245.00* | *46,217.00* |
| | | | |
| ASSET ANALYSIS | 1.50 | 245.00 | 367.50 |
| ASSET ANALYSIS | 0.20 | 360.00 | 72.00 |
| ASSET ANALYSIS | 8.00 | 640.00 | 5,120.00 |
| ASSET ANALYSIS | 0.20 | 730.00 | 146.00 |
| *Total For ASSET ANALYSIS* | *9.90* | *245.00* | *5,705.50* |
| | | | |
| BUSINESS OPERATIONS | 1.80 | 245.00 | 441.00 |
| BUSINESS OPERATIONS | 3.00 | 360.00 | 1,080.00 |
| BUSINESS OPERATIONS | 3.60 | 640.00 | 2,304.00 |
| *Total For BUSINESS OPERATIONS* | *8.40* | *245.00* | *3,825.00* |
| | | | |
| CASE ADMINISTRATION | 3.00 | 200.00 | 600.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 730134
November 5, 2013
Page 30

| | | | |
|---|---:|---:|---:|
| CASE ADMINISTRATION | 7.00 | 245.00 | 1,715.00 |
| CASE ADMINISTRATION | 0.90 | 360.00 | 324.00 |
| CASE ADMINISTRATION | 3.50 | 640.00 | 2,240.00 |
| CASE ADMINISTRATION | 0.60 | 730.00 | 438.00 |
| *Total For CASE ADMINISTRATION* | *15.00* | *200.00* | *5,317.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.30 | 245.00 | 563.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 28.10 | 290.00 | 8,149.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.40 | 360.00 | 144.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 5.00 | 640.00 | 3,200.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.70 | 730.00 | 1,971.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *38.50* | *245.00* | *14,027.50* |
| | | | |
| FEE EMPLOYMENT | 11.40 | 245.00 | 2,793.00 |
| FEE EMPLOYMENT | 2.60 | 360.00 | 936.00 |
| FEE EMPLOYMENT | 0.40 | 625.00 | 250.00 |
| FEE EMPLOYMENT | 3.60 | 640.00 | 2,304.00 |
| FEE EMPLOYMENT | 1.10 | 730.00 | 803.00 |
| FEE EMPLOYMENT | 0.20 | 800.00 | 160.00 |
| *Total For FEE EMPLOYMENT* | *19.30* | *245.00* | *7,246.00* |