# EXHIBIT B



COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000  201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

Re:    Client/Matter No. 51689-0001                                  Invoice No. 723684
       CHAPTER 11 - DEBTOR                                            August 13, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **TRAVEL TIME** | | **9.50** | **$6,895.00** |
| 07/11/13 | TRAVEL TO BANKRUPTCY COURT FOR 1113(E) HEARING | GHG | 1.50 | 1,065.00 |
| 07/11/13 | TRAVEL TO BANKRUPTCY COURT FOR 1113(E) HEARING | MDS | 1.50 | 1,177.50 |
| 07/11/13 | TRAVEL BANKRUPTCY COURT FOR HEARING ON THIRD MOTION FOR INTERIM MODIFICATIONS TO CBA | DMB | 1.50 | 915.00 |
| 07/24/13 | TRAVEL TO STAMFORD FOR MEETING WITH THE UNION | MDS | 2.50 | 1,962.50 |
| 07/24/13 | TRAVEL TO MEETING | GHG | 2.50 | 1,775.00 |
| | **FINANCING** | | **8.30** | **$5,008.00** |
| 07/01/13 | CALL WITH B. HOCHMAN ROTHELL AND J. BURNS RE: STATUS | DMB | 0.50 | 305.00 |
| 07/01/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: STATUS OF REPORTS | DMB | 0.10 | 61.00 |
| 07/01/13 | PREPARE CORRESPONDENCE TO J. SCHWARZ RE: STATUS OF BUDGET TO ACTUAL REPORTS | DMB | 0.10 | 61.00 |
| 07/02/13 | ADDRESS FOLLOW UP RE: REPORTING UNDER DIP ORDER | DMB | 0.40 | 244.00 |
| 07/03/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER WITH JUNE REPORTS | DMB | 0.10 | 61.00 |
| 07/03/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. SCHWARZ RE: WEEKLY REPORTS | DMB | 0.20 | 122.00 |
| 07/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: WEEKLY REPORTS | DMB | 0.30 | 183.00 |
| 07/03/13 | REVIEW BUDGET TO ACTUAL REPORTS FOR JUNE | DMB | 0.50 | 305.00 |
| 07/03/13 | PREPARE CORRESPONDENCE TO N. HAYNES WITH JUNE REPORTS | DMB | 0.10 | 61.00 |
| 07/18/13 | PREPARE CORRESPONDENCE TO M&T SENDING LATEST BUDGET TO ACTUAL | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 723684
        Client/Matter No. 51689-0001                                             August 13, 2013
                                                                                          Page 2

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 07/18/13 | PREPARE CORRESPONDENCE TO HUD AND HUD LENDER SENDING LATEST BUDGET TO ACTUAL | DMB | 0.10 | 61.00 |
| 07/19/13 | CALLS WITH N. HAYNES RE: PAYMENT OF M&T LEGAL FEES AND ADDRESS ISSUES RE: SAME INCLUDING SEVERAL EMAILS WITH CLIENT AND N. HAYNES RE: SAME | DMB | 1.00 | 610.00 |
| 07/22/13 | CORRESP. TO CLIENT M. MARCOS RE: M AND T | MDS | 0.20 | 157.00 |
| 07/22/13 | CALLS WITH N. HAYNES AND EMAILS WITH CLIENT RE: M&T LEGAL FEE REQUEST | DMB | 0.40 | 244.00 |
| 07/22/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: M&T LEGAL FEE REQUEST AND REQUEST FOR CAPITAL ONE CONSENT | DMB | 0.30 | 183.00 |
| 07/22/13 | CALL WITH R. SWEETER RE: M&T FEE ISSUES | DMB | 0.20 | 122.00 |
| 07/23/13 | REVIEW M&T LOAN INFORMATION REQUEST | DMB | 0.10 | 61.00 |
| 07/24/13 | REVIEW LETTER FROM R. SCHECHTER RE: M&T LOANS | RTJ | 0.30 | 93.00 |
| 07/24/13 | REVIEW CORRESPONDENCE FROM CLIENT RE: M&T FEES | DMB | 0.10 | 61.00 |
| 07/24/13 | CALL WITH COUNSEL FOR CAPITAL ONE AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.40 | 244.00 |
| 07/25/13 | CALL WITH N. HAYNES RE: LEGAL FEES/ADEQUATE PROTECTION | DMB | 0.30 | 183.00 |
| 07/25/13 | CALL WITH R. SWEETER RE: M&T REQUEST FOR LEGAL FEES/ ADEQUATE PROTECTION | DMB | 0.30 | 183.00 |
| 07/26/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL FOR W/E 7.19 | DMB | 0.10 | 61.00 |
| 07/26/13 | PREPARE CORRESPONDENCE TO HUD AND HUD LENDER RE: BUDGET TO ACTUAL FOR W/E 7.19 | DMB | 0.10 | 61.00 |
| 07/26/13 | REVIEW CORRESPONDENCE FROM J. SCHWARZ RE: REVOLVING LOAN NOTICE, ADDRESS RELATED ISSUES AND PREPARE CORRESPONDENCE TO J. SCHWARZ RE: SAME | DMB | 0.50 | 305.00 |
| 07/29/13 | CALL WITH J. SCHWARZ RE: CAPITAL ONE MEETING | DMB | 0.40 | 244.00 |
| 07/29/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS AND D. STAUT RE: M&T FEE STATUS | DMB | 0.30 | 183.00 |
| 07/29/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: M&T FEE STATUS AND LIEN RELEASE ISSUES ON NON-DEBTOR FIRELANDS | DMB | 0.30 | 183.00 |
| 07/31/13 | EMAILS WITH A&M RE: CAPITAL ONE CONSENT STATUS AND RELATED ISSUES | DMB | 0.30 | 183.00 |
| 07/31/13 | EMAILS WITH N. HAYNES RE: CAPITAL ONE CONSENT STATUS AND RELATED ISSUES | DMB | 0.20 | 122.00 |
| **LITIGATION** | | | **239.70** | **$136,188.50** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                          Invoice No. 723684
      Client/Matter No. 51689-0001                                    August 13, 2013
                                                                            Page 3

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/01/13 | CONFERENCE WITH M. MARCOS, A&M AND COLE SCHOTZ RE: 1113(E) RELIEF AND STRATEGY | RTJ | 0.60 | 186.00 |
| 07/01/13 | DRAFT SUPPLEMENTAL TO 1113(E) MOTION | RTJ | 1.20 | 372.00 |
| 07/01/13 | REVIEW SHARING CALCULATIONS RE: 1113(E) RELIEF | RTJ | 0.20 | 62.00 |
| 07/01/13 | CONFERENCE WITH M. SIROTA RE: 1113(E) SAVINGS CALCULATIONS | RTJ | 0.10 | 31.00 |
| 07/01/13 | TELEPHONE TO D. STAUT RE: 1113(E) REVISED MODIFICATIONS | RTJ | 0.20 | 62.00 |
| 07/01/13 | PREPARE AND EFILE LOGAN & COMPANY AFFIDAVIT OF MAILING RE: 1113(E) MOTION AND SIGNED ORDER SHORTENING TIME | FP | 0.20 | 49.00 |
| 07/01/13 | REVIEW STATUS OF COMMITTEE POSITION ON 1113 RELIEF | DMB | 0.10 | 61.00 |
| 07/01/13 | REVIEW EMAIL FROM UNION RE: ADDITIONAL DISCOVERY | WU | 0.10 | 59.50 |
| 07/01/13 | REVIEW UNION INFORMATION REQUEST RE 1113E MOTION AND ADDRESS ISSUES RELATING THERETO | DMB | 0.50 | 305.00 |
| 07/01/13 | REVIEW STATUS OF 1113C INFORMATION REQUEST AND ADDRESS ISSUES RE: SAME | DMB | 0.30 | 183.00 |
| 07/01/13 | PREPARE FOR COURT HEARING - 1113 - PRELIM PREPARATION | MDS | 1.40 | 1,099.00 |
| 07/01/13 | WORK ON RESPONSIVE LETTER TO UNION | MDS | 0.70 | 549.50 |
| 07/01/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: 1113(E) MOTION | MDS | 0.90 | 706.50 |
| 07/01/13 | CORRESP. TO CLIENT M. MARCOS RE: 1113(E) | MDS | 0.20 | 157.00 |
| 07/01/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: 1113(E) DOCUMENT REQUEST | MDS | 0.20 | 157.00 |
| 07/01/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: CONFERENCE CALL ON 1113(E) | MDS | 0.20 | 157.00 |
| 07/01/13 | CORRESP. FROM ADVERSARY UNION RE: DEMAND FOR DOCUMENTS | MDS | 0.30 | 235.50 |
| 07/01/13 | TELEPHONE FROM CLIENT RE: 1113(E) DOCUMENT REQUEST | MDS | 0.40 | 314.00 |
| 07/01/13 | TELEPHONE FROM CLIENT; CONFERENCE CALL RE: 1113(E) | MDS | 0.60 | 471.00 |
| 07/01/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: ████████████████ | MDS | 0.20 | 157.00 |
| 07/02/13 | REVIEW DATA/DOCUMENT REQUEST FROM UNION RE: 1113(E) RELIEF | RTJ | 0.30 | 93.00 |
| 07/02/13 | REVIEW DOCKETS AND PLEADINGS FILED IN BANKRUPTCY AND DISTRICT COURTS AND DOWNLOAD REQUESTED FILED PLEADINGS; PREPARE ALL REQUESTED PLEADINGS AND EXHIBITS IN LINK AND EMAIL TO PARTIES | FP | 0.80 | 196.00 |
| 07/02/13 | CONFERENCE WITH D. STAUT AND M. MARCOS RE: RESPONSE TO UNION 1113(E) REQUEST | RTJ | 0.40 | 124.00 |

Re:      CHAPTER 11 - DEBTOR                                                Invoice No. 723684
         Client/Matter No. 51689-0001                                        August 13, 2013
                                                                                      Page 4

| 07/02/13 | CONFERENCE WITH D. STAUT RE: 1113(E) REQUESTS | RTJ | 0.50 | 155.00 |
|----------|-----------------------------------------------|-----|------|--------|
| 07/02/13 | TELEPHONE FROM R. BARBER RE: 1113(E) REQUESTS FOR DOCUMENTS | RTJ | 0.70 | 217.00 |
| 07/02/13 | CONFERENCE WITH M. SIROTA AND CLIENT RE: 1113(E) STRATEGY | RTJ | 1.00 | 310.00 |
| 07/02/13 | DRAFT LETTER TO S. HEPNER RE: 1113(B) RESPONSE | RTJ | 0.60 | 186.00 |
| 07/02/13 | CONFERENCE WITH D. BASS RE: 1113(B) RESPONSE | RTJ | 0.20 | 62.00 |
| 07/02/13 | CONFERENCE WITH M. YELLIN RE: 1113(B) RESPONSE | RTJ | 0.20 | 62.00 |
| 07/02/13 | CONFERENCE WITH M. SIROTA RE: STANDING ISSUES ON APPEAL | RTJ | 0.20 | 62.00 |
| 07/02/13 | DRAFT RESPONSES TO UNION'S 1113(E) DOCUMENT REQUESTS | RTJ | 1.20 | 372.00 |
| 07/02/13 | DRAFT CORRESPONDENCE TO J. KAPLAN RE: APPEAL BRIEFS | RTJ | 0.20 | 62.00 |
| 07/02/13 | DRAFT DIRECT EXAMINATION OF M. MARCOS | RTJ | 1.60 | 496.00 |
| 07/02/13 | DRAFT SUPPLEMENTAL TO 1113(E) MOTION/RELIEF | RTJ | 1.20 | 372.00 |
| 07/02/13 | LETTER TO UNION'S COUNSEL RE: OUTSTANDING DISCOVERY. | MRY | 0.60 | 180.00 |
| 07/02/13 | REVIEW OUTSTANDING DISCOVERY ISSUES WITH COUNSEL. | MRY | 0.20 | 60.00 |
| 07/02/13 | CALL BACK CLIENT C. JOYCE RE: UPDATE ON 1113 | MDS | 0.20 | 157.00 |
| 07/02/13 | TELEPHONE FROM CLIENT RE: PENDING DOCUMENT REQUEST | MDS | 1.00 | 785.00 |
| 07/02/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL J. KAPLAN RE: MODIFICATION TO COLLECTIVE BARGAINING AGREEMENT | MDS | 0.30 | 235.50 |
| 07/02/13 | REVIEW LETTER TO UNION | MDS | 0.30 | 235.50 |
| 07/02/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: LETTER TO UNION - RESPONSE TO S. HEPNER AND DOCUMENT REQUEST | MDS | 0.40 | 314.00 |
| 07/02/13 | WORK ON COURT PREPARATION | MDS | 0.80 | 628.00 |
| 07/02/13 | TELEPHONE FROM CLIENT M. MARCOS/D. STAUT RE: UCC COMMENTS | MDS | 0.40 | 314.00 |
| 07/02/13 | MEETING WITH R. JARECK RE: ISSUES IN CONNECTION WITH 1113B RESPONSE | DMB | 0.20 | 122.00 |
| 07/02/13 | PREPARATION FOR HEARING ON 1113 INTERIM MODIFICATION MOTION | DMB | 1.60 | 976.00 |
| 07/02/13 | PREPARATION OF LETTER TO S. HEPNER IN RESPONSE TO JUNE 26 LETTER | DMB | 0.10 | 61.00 |
| 07/02/13 | REVIEW AND ADDRESS ISSUES IN CONNECTION WITH DOCUMENT/DATA PRODUCTION TO UNION | DMB | 0.50 | 305.00 |
| 07/03/13 | REVISE SUPPLEMENT TO 1113(E) MOTION | RTJ | 0.80 | 248.00 |
| 07/03/13 | DOWNLOAD FILED REPLY BRIEF TO OPPOSITION TO MOTION OF NLRB FOR CERTIF OF APPEALABILITY; EMAIL TO PARTIES | FP | 0.20 | 49.00 |

Re:      CHAPTER 11 - DEBTOR                                                                Invoice No. 723684
         Client/Matter No. 51689-0001                                                        August 13, 2013
                                                                                                  Page 5

| 07/03/13 | REVISE RESPONSE LETTER TO S. HEPNER RE: 1113(B) PROPOSALS | RTJ | 0.70 | 217.00 |
|---|---|---|---|---|
| 07/03/13 | CONFERENCE WITH J. GLINE RE: 1113(B) RESPONSE AND SUPPORTING DOCUMENTS (2X) | RTJ | 0.40 | 124.00 |
| 07/03/13 | TELEPHONE FROM D. STAUT RE: 1113(E) DOCUMENT PRODUCTION | RTJ | 0.30 | 93.00 |
| 07/03/13 | CORRESPONDENCE WITH R. BARBUR RE: DISCOVERY RESPONSES (2X) | RTJ | 0.30 | 93.00 |
| 07/03/13 | REVIEW NLRB'S REPLY BRIEF RE: DIRECT CERTIFICATION FOR APPEAL | RTJ | 1.60 | 496.00 |
| 07/03/13 | CONFERENCE WITH G. GLINE AND D. BASS RE: 1113(E) AND 1113(B) STRATEGY | RTJ | 1.40 | 434.00 |
| 07/03/13 | CONFERENCE WITH COLE SCHOTZ, CLIENT, COMMITTEE AND ADVISORS RE: 1113(E) | RTJ | 0.50 | 155.00 |
| 07/03/13 | CONFERENCE WITH COLE SCHOTZ AND CLIENT RE: 1113(E) STRATEGY | RTJ | 0.50 | 155.00 |
| 07/03/13 | CONFERENCE WITH G. GLINE RE: 1113(E) STRATEGY | RTJ | 0.30 | 93.00 |
| 07/03/13 | DRAFT R. JARECK DECLARATION AND SUPPORTING EXHIBITS RE: DISCOVERY | RTJ | 1.30 | 403.00 |
| 07/03/13 | REVISE DISCOVERY STATUS PORTIONS OF LETTER TO DEBTORS' COUNSEL. | MRY | 0.30 | 90.00 |
| 07/03/13 | ADDRESS ISSUES RE: 1113(E) EXTENSION, INCLUDING CONFERENCES WITH G. GLINE AND R. JARECK (1.4) RE: SAME AND 1113(B) STRATEGY, ADDRESS ISSUES RE: DISCOVERY, INCLUDING DISCUSSIONS WITH M. SIROTA (.3), CALL WITH CLIENT, A&M AND COMMITTEE PROFESSIONALS (.5) RE: 1113(E) ISSUES AND FOLLOW UP CALL WITH CLIENT AND A&M TEAM, M. SIROTA, G. GLINE AND R. JARECK (.5) | DMB | 2.70 | 1,647.00 |
| 07/03/13 | REVIEW NLRB REPLY RE: DIRECT CERTIFICATION | DMB | 0.80 | 488.00 |
| 07/03/13 | REVIEW INFORMATION IN CONNECTION WITH PREPARATION OF SUPPLEMENTAL AFFIDAVIT OF M. MARCOS | DMB | 0.60 | 366.00 |
| 07/03/13 | FURTHER PREPARATION OF RESPONSE TO S. HEPNER RE: DISCOVERY, ETC. | DMB | 0.40 | 244.00 |
| 07/03/13 | REVIEW STATUS OF COMMITTEE STANCE ON 1113E RELIEF | DMB | 0.20 | 122.00 |
| 07/03/13 | REVIEW DOCUMENTS SENT TO UNION TODAY | DMB | 1.00 | 610.00 |
| 07/03/13 | CORRESP. TO ADVERSARY W. MARTIN (3X) RE: PROPOSAL / PROJECTIONS | MDS | 0.60 | 471.00 |
| 07/03/13 | TELEPHONE FROM ADVERSARY W. MARTIN PRE FINANCIAL ADVISOR CONFERENCE CALL | MDS | 0.50 | 392.50 |
| 07/03/13 | TELEPHONE FROM CLIENT WITH UCC ADVISORS | MDS | 0.50 | 392.50 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 07/03/13 | CORRESP. TO M. MARCOS (3X) RE: UCC COMMENTS | MDS | 0.40 | 314.00 |
| 07/03/13 | REVISE LETTER TO UNION | MDS | 0.40 | 314.00 |
| 07/03/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL G. GLINE; R. JARECK; D. BASS RE: DISCOVERY REQUESTS OF UNION | MDS | 0.30 | 235.50 |
| 07/03/13 | CORRESP. TO C. JOYCE RE: RESULT OF DISCUSSIONS | MDS | 0.20 | 157.00 |
| 07/03/13 | REVIEW MOTION PAPERS RE: 1113(E) EXTENSION | GHG | 2.00 | 1,420.00 |
| 07/03/13 | CONFERENCE WITH M. SIROTA AND R. JARECK | GHG | 0.30 | 213.00 |
| 07/03/13 | TELEPHONE TO MARTIN AND BUCK RE: COMMITTEE POSITION ON MOTION | GHG | 0.40 | 284.00 |
| 07/03/13 | CORRESPONDENCE TO S. HEPNER RE: UNION REQUEST FOR 1113(B) MEETING | GHG | 0.70 | 497.00 |
| 07/03/13 | CONFERENCE WITH R. JARECK AND D. BASS RE: 1113(E) MOTION AND UNION RESPONSE | GHG | 0.50 | 355.00 |
| 07/04/13 | PREPARE M. MARCOS SUPPLEMENTAL AFFIDAVIT | RTJ | 2.20 | 682.00 |
| 07/04/13 | REVIEW DISCOVERY RESPONSES FROM CLIENT; DRAFT CORRESPONDENCE TO UNION RE: DISCOVERY RESPONSES; UPDATE JARECK DECLARATION AND ASSOCIATED EXHIBITS RE: DISCOVERY RESPONSES | RTJ | 0.80 | 248.00 |
| 07/04/13 | PREPARE FOR COURT HEARING | MDS | 1.60 | 1,256.00 |
| 07/04/13 | REVISE SUPPLEMENTAL AFFIDAVIT | MDS | 0.40 | 314.00 |
| 07/04/13 | PREPARE M. MARCOS DIRECT EXAM | MDS | 0.90 | 706.50 |
| 07/04/13 | PREPARATION OF M. MARCOS SUPPLEMENTAL AFFIDAVIT | DMB | 0.60 | 366.00 |
| 07/04/13 | REVIEW DRAFT PROPOSED EXHIBITS TO M. MARCOS SUPPLEMENTAL AFFIDAVIT | DMB | 0.50 | 305.00 |
| 07/05/13 | CONTINUE TO ADDRESS ISSUES IN CONNECTION WITH SUPPLEMENTAL SUBMISSIONS ON 1113 RELIEF, INCLUDING CONFERENCE CALL WITH CLIENT, A&M AND CS TEAMS (.5); CONTINUED REVIEW AND ANALYSIS OF DRAFT PROPOSED EXHIBITS (.5) AND PREPARATION OF M. MARCOS SUPPLEMENTAL AFFIDAVIT (1.1) AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME (.1); CALL WITH D. STAUT (.2) AND FURTHER UPDATE AFFIDAVIT (.2) | DMB | 2.50 | 1,525.00 |
| 07/05/13 | REVIEW ADDITIONAL INFORMATION FROM A&M IN CONNECTION WITH UNION INFORMATION REQUEST FOR 1113E MOTION | DMB | 0.50 | 305.00 |
| 07/05/13 | PREPARE CORRESPONDENCE TO COMMITTEE RE: 1113E MOTION | DMB | 0.20 | 122.00 |
| 07/05/13 | REVIEW ISSUES RE: CHALLENGE TO NLRB STANDING/JURISDICTION | DMB | 0.10 | 61.00 |

Re:    CHAPTER 11 - DEBTOR                                      Invoice No. 723684
       Client/Matter No. 51689-0001                                August 13, 2013
                                                                         Page 7

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 07/05/13 | CONFERENCE CALL WITH CLIENT AND ADVISORS - SUPPLEMENTAL AFFIDAVIT | MDS | 0.50 | 392.50 |
| 07/05/13 | CORRESP. TO CLIENT RE: SUGGESTIONS ON PLEADINGS | MDS | 0.50 | 392.50 |
| 07/05/13 | CONFERENCE CALL WITH M. SIROTA, R. JARECK, D. BASS, M. MARCOS AND D. STAUT | GHG | 0.30 | 213.00 |
| 07/05/13 | REVIEW PROPOSED SUPPLEMENTAL APPLICATION AND EXHIBITS | GHG | 1.00 | 710.00 |
| 07/06/13 | WORK ON DISCOVERY RESPONSES FOR THE UNION | RTJ | 1.50 | 465.00 |
| 07/06/13 | ADDRESS ISSUES RE: PRODUCTION TO UNION ON 1113E | DMB | 0.20 | 122.00 |
| 07/06/13 | PREPARE CORRESPONDENCE TO COMMITTEE PROFESSIONALS RE: ISSUES IN CONNECTION WITH 1113E MOTION | DMB | 0.20 | 122.00 |
| 07/06/13 | REVIEW LIST OF OPEN ITEMS TO BE PROVIDED TO UNION FOR 1113E MOTION | DMB | 0.10 | 61.00 |
| 07/07/13 | REVIEW ADDITIONAL INFORMATION PROVIDED TO UNION IN CONNECTION WITH REQUESTS FOR 1113E MOTION | DMB | 0.20 | 122.00 |
| 07/07/13 | WORK ON DISCOVERY RESPONSES FOR THE UNION | RTJ | 1.50 | 465.00 |
| 07/08/13 | PREPARE AND EFILE SUPPLEMENTAL AFFIDAVIT OF M. MARCOS WITH EXHIBITS, IN SUPPORT OF MOTION TO EXTEND INTERIM MODIFICATIONS; DOWNLOAD FILED COPY AND PREPARE FOR SERVICE; EMAIL FILED COPIES TO LOGAN FOR SERVICE | FP | 0.40 | 98.00 |
| 07/08/13 | DRAFT CORRESPONDENCE TO R. BARBUR RE: UNION DISCOVERY RESPONSES | RTJ | 0.40 | 124.00 |
| 07/08/13 | CONDUCT LEGAL RESEARCH RE: STANDING OF NATIONAL LABOR RELATIONS BOARD | SXB | 3.20 | 1,104.00 |
| 07/08/13 | REVIEW PERTINENT DOCUMENTS RELATED TO RESPONSE TO UNION INFORMATION REQUEST AND COMMUNICATIONS WITH R. JARECK THERETO | SXB | 2.80 | 966.00 |
| 07/08/13 | PREPARE SUMMARY OF OUTSTANDING DISCOVERY. | MRY | 0.20 | 60.00 |
| 07/08/13 | COORDINATE PRODUCTION OF RESPONSIVE EMAILS. | MRY | 0.50 | 150.00 |
| 07/08/13 | CALLS/EMAILS WITH CAPITAL ONE COUNSEL RE: INTENDED CONCESSIONS, ETC. ON 1113E AND REQUEST FOR CAPITAL ONE CONSENT | DMB | 0.60 | 366.00 |
| 07/08/13 | CONTINUE TO WORK ON DOCUMENT PRODUCTION ON UNION REQUEST RE: 1113E | DMB | 0.40 | 244.00 |
| 07/08/13 | REVIEW ISSUES RE: UNION REQUEST TO FILE PAPERS NOT UNDER SEAL | DMB | 0.20 | 122.00 |
| 07/08/13 | REVIEW STATUS OF OUTSTANDING RESPONSES TO UNION APRIL 1 DISCOVERY DEMANDS | DMB | 0.10 | 61.00 |
| 07/08/13 | REVIEW NLRB LETTER TO JUDGE STECKROTH | DMB | 0.10 | 61.00 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 723684
       Client/Matter No. 51689-0001                                                    August 13, 2013
                                                                                           Page 8

| 07/08/13 | FINALIZE SUPPLEMENTAL AFFIDAVIT OF M. MARCOS, INCLUDING EMAILS RE: SAME AND ADDRESSING ITEMS RE: SAME | DMB | 1.50 | 915.00 |
|---|---|---|---|---|
| 07/08/13 | REVIEW DISCOVERY REQUEST RE: 1113(E) EXTENSION MOTION AND EMAILS | GHG | 0.50 | 355.00 |
| 07/08/13 | REVIEW MARCOS AFFIDAVIT AND EXHIBITS; EMAIL WITH CLIENT AND COMMITTEE | GHG | 0.70 | 497.00 |
| 07/08/13 | DRAFT EMAIL TO M. SIROTA RE: NEW VISTA AND NCRB STANDING IN BANKRUPTCY COURT | GHG | 0.20 | 142.00 |
| 07/08/13 | REVIEW PRIOR RESEARCH ON ISSUE; EMAIL AND TELEPHONE CALL WITH S. BHATNAGAR RE: RESEARCH | GHG | 0.80 | 568.00 |
| 07/08/13 | PREPARATION FOR COURT HEARING 1113(E) | MDS | 1.70 | 1,334.50 |
| 07/08/13 | CORRESP. FROM ADVERSARY BARBOUR (4X) RE: DOCUMENT REQUEST | MDS | 0.50 | 392.50 |
| 07/08/13 | CORRESP. TO CLIENT RE: COMMITTEE APPROVAL | MDS | 0.20 | 157.00 |
| 07/08/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: FINAL CHANGES TO AFFIDAVIT | MDS | 0.30 | 235.50 |
| 07/08/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: FINAL COMMENTS TO AFFIDAVIT | MDS | 0.30 | 235.50 |
| 07/08/13 | CORRESP. TO CLIENT C. JOYCE RE: STANDING OF NLRB | MDS | 0.20 | 157.00 |
| 07/08/13 | CORRESP. FROM ADVERSARY NLRB RE: PARTICIPATION IN HEARING | MDS | 0.10 | 78.50 |
| 07/08/13 | TELEPHONE FROM C. JOYCE RE: THURSDAYS HEARING | MDS | 0.20 | 157.00 |
| 07/08/13 | REVIEW RESPONSE TO UNION AMICUS | MDS | 0.60 | 471.00 |
| 07/08/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: HEARING PREPARATION | MDS | 0.20 | 157.00 |
| 07/08/13 | CORRESP. TO ADVERSARY W. MARTIN RE: SUPPLEMENTAL AFFIDAVIT | MDS | 0.20 | 157.00 |
| 07/08/13 | CORRESP. TO CLIENT RE: TESTIMONY FOR THURSDAY | MDS | 0.20 | 157.00 |
| 07/08/13 | CALL BACK ADVERSARY W. MARTIN RE: UCC COMMENTS | MDS | 0.20 | 157.00 |
| 07/08/13 | TELEPHONE FROM CLIENT C. JOYCE RE: COMMENTS TO SUPPLEMENTAL AFFIDAVIT | MDS | 0.20 | 157.00 |
| 07/08/13 | WORK ON DISCOVERY RESPONSES TO UNION | RTJ | 1.70 | 527.00 |
| 07/08/13 | CONFERENCE WITH D. STAUT RE: DISCOVERY RESPONSES (2X) | RTJ | 0.40 | 124.00 |
| 07/09/13 | WORK ON PREPARATION OF DOCUMENTS/BINDERS FOR JULY 11 HEARING | FP | 0.50 | 122.50 |
| 07/09/13 | WORK ON DISCOVERY RESPONSES TO UNION | RTJ | 1.20 | 372.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 723684
       Client/Matter No. 51689-0001                                   August 13, 2013
                                                                          Page 9

| 07/09/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO; G. BARBATSULY RE: NLRB | MDS | 0.50 | 392.50 |
|---|---|---|---|---|
| 07/09/13 | REVIEW MOTION TO SEAL | MDS | 0.20 | 157.00 |
| 07/09/13 | TELEPHONE FROM CLIENT C. JOYCE RE: UNION; NLRB OBJECTION | MDS | 0.30 | 235.50 |
| 07/09/13 | PREPARATION FOR COURT HEARING | MDS | 3.10 | 2,433.50 |
| 07/09/13 | REVIEW NLRB/UNION OBJECTIONS | MDS | 1.50 | 1,177.50 |
| 07/09/13 | WORK ON DIRECT EXAMINATION | MDS | 0.80 | 628.00 |
| 07/09/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: 1113(E) | MDS | 0.20 | 157.00 |
| 07/09/13 | CONFERENCE CALL RE: NLRB STANDING ON BANKRUPTCY. | GHG | 0.40 | 284.00 |
| 07/09/13 | REVIEW RESEARCH BY S. BHATNAGAR RE: NLRB AND NEW VISTA. | GHG | 0.70 | 497.00 |
| 07/09/13 | PREPARATION FOR 1113(E) HEARING, REVIEW OPPOSITION AND PREPARE EXAMINATION OF MARCOS. | GHG | 4.00 | 2,840.00 |
| 07/09/13 | DRAFT EMAIL TO M. SIROTA RE: NLRB STANDING. | GHG | 0.20 | 142.00 |
| 07/09/13 | PREPARATION FOR HEARING ON CONTINUED 1113(E) RELIEF | DMB | 1.50 | 915.00 |
| 07/09/13 | REVIEW UNION AND NLRB OBJECTIONS TO CONTINUED 1113(E) RELIEF | DMB | 1.00 | 610.00 |
| 07/09/13 | PREPARATION OF PROPOSED FORM OF ORDER IN CONNECTION WITH 1113E MOTION AND CONCESSIONS, ETC. | DMB | 0.80 | 488.00 |
| 07/09/13 | CALLS/EMAILS WITH DIP LENDER RE: STATUS OF REQUEST FOR CONSENT TO CONCESSIONS (.4); ANALYSIS OF SUBORDINATION ISSUES (.3) | DMB | 0.70 | 427.00 |
| 07/09/13 | REVIEW STATUS OF OUTSTANDING RESPONSES TO APRIL 1 DISCOVERY DEMANDS | DMB | 0.10 | 61.00 |
| 07/09/13 | ADDRESS ISSUES RE: R. JARECK DECLARATION | DMB | 0.20 | 122.00 |
| 07/09/13 | REVIEW STATUS OF OUTSTANDING ITEMS PER 1113E UNION REQUEST | DMB | 0.20 | 122.00 |
| 07/09/13 | ANALYSIS OF CERTAIN ISSUES IN UNION OBJECTION AND DEBTOR RESPONSES THERETO | DMB | 0.40 | 244.00 |
| 07/09/13 | REVIEW D. STAUT ANALYSIS OF UNION OBJECTION | DMB | 0.40 | 244.00 |
| 07/09/13 | CONFERENCE WITH D. STAUT RE: DISCOVERY RESPONSES | RTJ | 0.20 | 62.00 |
| 07/09/13 | DRAFT CORRESPONDENCE TO R. BARBUR RE: UNION DISCOVERY RESPONSES | RTJ | 0.30 | 93.00 |
| 07/09/13 | PREPARE AND PRODUCE E-MAIL SEARCH RESULTS TO ADVERSARY. | MRY | 0.30 | 90.00 |
| 07/09/13 | CONDUCT LEGAL RESEARCH RE; NLRB STANDING ISSUES | SXB | 3.80 | 1,311.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                    Invoice No. 723684
      Client/Matter No. 51689-0001                           August 13, 2013
                                                                   Page 10

| | | | | |
|---|---|---|---|---|
| 07/09/13 | DOWNLOAD COPY OF OBJECTION FILED BY UNION TO 1113(E) MOTION AND COPY OF OPPOSITION FILED BY NLRB TO 1113(E) MOTION; PREPARE FOR HEARING | FP | 0.30 | 73.50 |
| 07/10/13 | WORK ON DISCOVERY RESPONSES TO UNION | RTJ | 0.90 | 279.00 |
| 07/10/13 | REVIEW AND PREPARATION FOR FILING AFFIDAVIT OF SERVICE OF LOGAN & COMPANY RE: SUPPLEMENT AFFIDAVIT OF M. MARCOS TO 1113(E) MOTION; EFILE AFFIDAVIT | FP | 0.30 | 73.50 |
| 07/10/13 | CONFERENCE WITH D. STAUT RE: DISCOVERY RESPONSES | RTJ | 0.20 | 62.00 |
| 07/10/13 | INTERNAL CONFERENCE RE: DISCOVERY RESPONSES AND STATUS OF SAME | RTJ | 0.20 | 62.00 |
| 07/10/13 | DRAFT CORRESPONDENCE TO R. BARBUR RE: UNION DISCOVERY RESPONSES | RTJ | 0.20 | 62.00 |
| 07/10/13 | REVIEW AND REVISE JARECK DECLARATION RE: DISCOVERY RESPONSES AND SUPPORTING EXHIBITS | RTJ | 1.30 | 403.00 |
| 07/10/13 | WORK ON DOCUMENTS FOR JULY 11 COURT HEARING 1113(E) ON MOTION | FP | 0.40 | 98.00 |
| 07/10/13 | CALLS/EMAILS WITH DIP LENDER'S COUNSEL RE: CAPITAL ONE POSITION ON PROPOSED CONCESSIONS | DMB | 0.50 | 305.00 |
| 07/10/13 | PREPARATION OF R. JARECK DECLARATION AND FINALIZE EXHIBITS, ETC. RE: SAME | DMB | 0.60 | 366.00 |
| 07/10/13 | PREPARE CORRESPONDENCE TO JUDGE STECKROTH ATTACHING REVISED FORM OF PROPOSED ORDER IN THE EVENT THAT COURT GRANTS RELIEF AS REQUESTED | DMB | 0.20 | 122.00 |
| 07/10/13 | PREPARATION OF EXHIBITS FOR TOMORROW'S HEARING | DMB | 0.60 | 366.00 |
| 07/10/13 | MEETING WITH M. SIROTA RE: HEARING PREPARATION ISSUES | DMB | 0.50 | 305.00 |
| 07/10/13 | PREPARE CORRESPONDENCE TO JUDGE STECKROTH RE: COURTESY COPY OF R. JARECK DECLARATION IN CONNECTION WITH 1113E MOTION/DOCUMENT PRODUCTION | DMB | 0.10 | 61.00 |
| 07/10/13 | MEETING WITH CLIENT IN PREPARATION FOR COURT | DMB | 5.00 | 3,050.00 |
| 07/10/13 | PREPARE FOR BANKRUPTCY COURT RE: 1113(E) EXTENSION | GHG | 3.00 | 2,130.00 |
| 07/10/13 | MEETING WITH CLIENT REGARDING PREPARATION FOR 1113(E) EXTENSION | GHG | 3.50 | 2,485.00 |
| 07/10/13 | DRAFT AND RECEIVE EMAIL FROM S. BHATNAGAR RE: NEW VISTA NLRB | GHG | 0.30 | 213.00 |
| 07/10/13 | REVIEW EMAIL FROM R. JARECK RE: CERTIFICATION AND EMAILS RE: SAME | GHG | 0.30 | 213.00 |
| 07/10/13 | CORRESP. TO CLIENT C. JOYCE RE: FILED OBJECTION | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 723684
       Client/Matter No. 51689-0001                                          August 13, 2013
                                                                             Page 11

| | | | | |
|---|---|---|---|---|
| 07/10/13 | CORRESP. FROM ATTORNEY/CO-COUNSEL RE: ANALYSIS OF OBJECTION | MDS | 0.30 | 235.50 |
| 07/10/13 | PREPARATION FOR COURT HEARING | MDS | 4.50 | 3,532.50 |
| 07/10/13 | REVIEW UNION CITED CASES | MDS | 0.50 | 392.50 |
| 07/10/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: PREPARATION FOR HEARING | MDS | 0.50 | 392.50 |
| 07/10/13 | MEETING WITH CLIENTS; PREPARE FOR COURT HEARING | MDS | 5.00 | 3,925.00 |
| 07/10/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: PREPARATION FOR HEARING | MDS | 0.50 | 392.50 |
| 07/10/13 | PREPARE OF EXHIBIT TO R. JARECK DECLARATION IN SUPPORT OF 1113(E) MOTION | FP | 0.20 | 49.00 |
| 07/10/13 | REVIEW R. JARECK DECLARATION IN SUPPORT OF 1113(E) MOTION | FP | 0.10 | 24.50 |
| 07/11/13 | PREPARATION FOR 1113(E) HEARING | MDS | 3.50 | 2,747.50 |
| 07/11/13 | ATTENDANCE AT BANKRUPTCY COURT 1113(E) HEARING | MDS | 3.50 | 2,747.50 |
| 07/11/13 | REVISE PROPOSED FORM OF ORDER | MDS | 0.30 | 235.50 |
| 07/11/13 | CORRESP. TO CLIENT C. JOYCE (2X) RE: HEARING PREPARATION | MDS | 0.20 | 157.00 |
| 07/11/13 | TELEPHONE TO CLIENT C. JOYCE RE: HEARING STATUS | MDS | 0.20 | 157.00 |
| 07/11/13 | ATTEND HEARING ON THIRD MOTION FOR INTERIM MODIFICATIONS TO CBA | DMB | 3.50 | 2,135.00 |
| 07/11/13 | PREPARE CORRESPONDENCE TO PARTIES RE: CALL IN NUMBER FOR COURT'S RULING ON MONDAY | DMB | 0.10 | 61.00 |
| 07/11/13 | PREPARE FOR BANKRUPTCY COURT RE: 1113(E) | GHG | 1.00 | 710.00 |
| 07/11/13 | APPEAR IN BANKRUPTCY COURT RE: 1113(E) | GHG | 3.50 | 2,485.00 |
| 07/12/13 | RESEARCH BANKRUPTCY APPELLATE STANDING ASSOCIATED WITH NEW VISTA DECISION | RTJ | 1.60 | 496.00 |
| 07/12/13 | REVIEW DOCUMENT REQUEST FROM UNION RE: 1113(B) PROPOSAL | RTJ | 0.40 | 124.00 |
| 07/12/13 | REVIEW RESEARCH RE: WHETHER NLRB AUTHORITY IS JURISDICTIONAL | GHG | 0.60 | 426.00 |
| 07/12/13 | ADDRESS ISSUES RE: 1113B DOCUMENT PRODUCTION | DMB | 0.20 | 122.00 |
| 07/12/13 | CORRESP. TO CLIENT C. JOYCE RE: HEARING 1113(E) | MDS | 0.40 | 314.00 |
| 07/12/13 | REVIEW MOTION FOR LACK OF STANDING | MDS | 0.80 | 628.00 |
| 07/12/13 | CORRESP. TO CLIENT C. JOYCE RE: PENDING RULING | MDS | 0.20 | 157.00 |
| 07/15/13 | CONDUCT LEGAL RESEARCH RE: NLRB STANDING ISSUES AND COMMUNICATIONS WITH G. GLINE THERETO | SXB | 4.70 | 1,621.50 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 723684
       Client/Matter No. 51689-0001                                        August 13, 2013
                                                                                Page 12

| | | | | |
|---|---|---|---|---|
| 07/15/13 | REVIEW BRIEF RE: NLRB LACK OF JURISDICTION TO APPEAR IN BANKRUPTCY CASE | GHG | 0.40 | 284.00 |
| 07/15/13 | TELEPHONE TO M. SIROTA, D. BASS AND R. JARECK RE: MOTION TO HAVE NLRB PLEADINGS STRUCK | GHG | 0.30 | 213.00 |
| 07/15/13 | REVIEW OPINION AND ORDER CONTINUING 1113(E) RELIEF | GHG | 0.20 | 142.00 |
| 07/15/13 | REVIEW DISCOVERY REQUESTS OF UNION RE: 1113(C) | GHG | 0.40 | 284.00 |
| 07/15/13 | REVIEW RESEARCH RE: NEW VISTA AND WHETHER NLRB LACK OF AUTHORITY IS JURISDICTIONAL; EMAILS WITH S. BHATNAGAR | GHG | 0.30 | 213.00 |
| 07/15/13 | WORK ON MOTION FOR LACK OF STANDING | MDS | 0.80 | 628.00 |
| 07/15/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; D. BASS RE: 1113(E); MOTION FOR LACK OF JURISDICTION | MDS | 0.30 | 235.50 |
| 07/15/13 | CORRESP. TO ACCOUNTANT L. IGNON RE: PENDING COURT DECISION | MDS | 0.20 | 157.00 |
| 07/15/13 | WORK ON NLRB MOTION | MDS | 2.40 | 1,884.00 |
| 07/15/13 | TELEPHONE FROM CLIENT RE: UPDATE/RULING | MDS | 0.60 | 471.00 |
| 07/15/13 | CORRESP. TO CLIENT B. HOFMEISTER RE: 1113 ISSUES | MDS | 0.20 | 157.00 |
| 07/15/13 | REVIEW OPINION AND TELEPHONE FROM CLIENT | MDS | 0.50 | 392.50 |
| 07/15/13 | CORRESP. TO CLIENT RE: DECISION OF COURT | MDS | 0.20 | 157.00 |
| 07/15/13 | REVIEW CORRESPONDENCE FROM COURT CANCELING TODAY'S CONFERENCE CALL | DMB | 0.10 | 61.00 |
| 07/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH S. HEPNER RE: CANCELATION OF TODAY'S CALL | DMB | 0.10 | 61.00 |
| 07/15/13 | PREPARATION OF MOTION TO DISMISS/STRIKE (.5); ADDRESS STRATEGY ISSUES IN CONNECTION WITH RESPECT TO SAME (.3) | DMB | 0.80 | 488.00 |
| 07/15/13 | REVIEW DECISION AND ORDER RE: CONTINUATION OF 1113E RELIEF | DMB | 0.50 | 305.00 |
| 07/15/13 | REVIEW MOTION TO DISMISS NLRB'S OBJECTIONS | RTJ | 0.80 | 248.00 |
| 07/15/13 | CONFERENCE WITH D. BASS, M. SIROTA AND G. GLINE RE: NLRB STRATEGY | RTJ | 0.30 | 93.00 |
| 07/15/13 | WORK ON BRIEF IN SUPPORT OF DISMISSAL OF NLRB'S APPEAL AND DIRECT CERTIFICATION REQUEST | RTJ | 2.10 | 651.00 |
| 07/16/13 | REVIEW AND DOWNLOAD OPINION AND ORDER RE: SECOND 1112(E) MOTION | FP | 0.20 | 49.00 |
| 07/16/13 | ADDRESS ISSUES IN CONNECTION WITH COMMITTEE INVESTIGATION, INCLUDING EMAILS/DISCUSSIONS WITH R. JARECK AND D. STAUT | DMB | 0.50 | 305.00 |

Re:     CHAPTER 11 - DEBTOR                                            Invoice No. 723684
        Client/Matter No. 51689-0001                                   August 13, 2013
                                                                       Page 13

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/16/13 | PREPARATION OF MOTION TO DISMISS NLRB APPEAL AND STRIKE MOTION SEEKING DIRECT CERTIFICATION, INCLUDING RESEARCH RE: SAME | DMB | 1.40 | 854.00 |
| 07/16/13 | ADDRESS STRATEGY ISSUES RE: NLRB, INCLUDING MEETING WITH R. JARECK | DMB | 0.20 | 122.00 |
| 07/16/13 | EXCHANGE EMAILS WITH S. HEPNER RE: 1113 DECISION | DMB | 0.10 | 61.00 |
| 07/16/13 | REVIEW PORZIO LIEN REQUEST | MDS | 0.40 | 314.00 |
| 07/16/13 | WORK ON NLRB MOTION | MDS | 0.80 | 628.00 |
| 07/16/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: COMMENTS TO NLRB MOTION | MDS | 0.20 | 157.00 |
| 07/16/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL J. KAPLAN RE: PENDING CONTEMPT | MDS | 0.30 | 235.50 |
| 07/16/13 | CORRESP. TO CLIENT RE: 1113(E) RULING | MDS | 0.20 | 157.00 |
| 07/16/13 | REVISE BRIEF RE: NLRB JURISDICTION TO PROCEED | GHG | 0.90 | 639.00 |
| 07/16/13 | WORK ON INFORMATION FOR 1113(C) | GHG | 0.30 | 213.00 |
| 07/16/13 | REVIEW AND DRAFT EMAIL TO S. BHATNAGAR RE: NEW VISTA AND JURISDICTIONAL OBJECTION | GHG | 0.20 | 142.00 |
| 07/16/13 | WORK ON BRIEF TO DISMISS NLRB APPEAL | RTJ | 3.20 | 992.00 |
| 07/16/13 | CONTINUE LEGAL RESEARCH RE: NLRB STANDING ISSUES | SXB | 2.30 | 793.50 |
| 07/16/13 | CONFERENCE D. BASS RE: NEW VISTA / STRATEGY | RTJ | 0.20 | 62.00 |
| 07/16/13 | REVIEW STATUS RE: JUNE 26 DOCUMENT REQUESTS FOR 1113B | DMB | 0.10 | 61.00 |
| 07/16/13 | DOWNLOAD SIGNED ORDER RE: SECOND 1113(E) MOTION AND EMAIL TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 07/17/13 | WORK ON PREPARATION OF DOCUMENTS FOR ATTORNEY REVIEW | FP | 0.30 | 73.50 |
| 07/17/13 | REVISE BRIEF RE: NLRB LACK OF JURISDICTION | GHG | 0.60 | 426.00 |
| 07/17/13 | E-MAIL DRAFTED TO ATTORNEY RE: NLRB BRIEF | GHG | 0.30 | 213.00 |
| 07/17/13 | E-MAIL DRAFTED RE: DISCOVERY RESPONSES 1113(C) | GHG | 0.30 | 213.00 |
| 07/17/13 | REVISE MOTION TO DISMISS - NEW VISTA | MDS | 0.90 | 706.50 |
| 07/17/13 | CORRESP. FROM CLIENT RE: REVISIONS | MDS | 0.20 | 157.00 |
| 07/17/13 | PREPARATION OF MOTION FOR LACK OF JURISDICTION/STANDING | DMB | 1.00 | 610.00 |
| 07/18/13 | WORK ON PREPARATION AND COORDINATION OF MAILING OF COURTESY COPIES OF FILED MOTION, BRIEF AND PROPOSED ORDER TO DISMISS NLRB APPEAL TO JUDGE CAVANAUGH | FP | 0.20 | 49.00 |
| 07/18/13 | DRAFT CORRESPONDENCE TO JUDGE CAVANAUGH ENCLOSING COURTESY COPIES OF FILED MOTION, BRIEF AND PROPOSED ORDER TO DISMISS NLRB APPEAL | FP | 0.20 | 49.00 |

Re:   CHAPTER 11 - DEBTOR                                      Invoice No. 723684
      Client/Matter No. 51689-0001                                 August 13, 2013
                                                                        Page 14

| 07/18/13 | REVISE BRIEF TO DISMISS NLRB'S APPEAL | RTJ | 1.60 | 496.00 |
| 07/18/13 | DOWNLOAD FILED BRIEF, MOTION AND PROPOSED ORDER TO DISMISS NLRB APPEAL AND PREPARE COURTESY COPY TO SEND TO JUDGE CAVANAUGH | FP | 0.20 | 49.00 |
| 07/18/13 | FINALIZE MOTION TO DISMISS/STRIKE | DMB | 0.50 | 305.00 |
| 07/18/13 | FINALIZE NLRB MOTION | MDS | 1.30 | 1,020.50 |
| 07/18/13 | CALL BACK ATTORNEY/CO-COUNSEL J. KAPLAN RE: DEBTOR LABOR QUESTION | MDS | 0.20 | 157.00 |
| 07/18/13 | REVISE BRIEF DISTRICT COURT RE: NLRB JURISDICTION | GHG | 0.30 | 213.00 |
| 07/18/13 | WORK ON TABLE OF CONTENTS AND TABLE OF AUTHORITIES FOR BRIEF IN SUPPORT OF MOTION TO DISMISS NLRB APPEAL | FP | 0.20 | 49.00 |
| 07/18/13 | SCAN AND PDF BRIEF IN SUPPORT OF MOTION TO DISMISS NLRB APPEAL | FP | 0.20 | 49.00 |
| 07/18/13 | PREPARE AND EFILE ADDITIONAL PLEADINGS IN DISTRICT COURT CASES | FP | 0.30 | 73.50 |
| 07/18/13 | PDF AND PREPARE FOR FILING MOTION AND PROPOSED ORDER TO DISMISS NLRB APPEAL | FP | 0.20 | 49.00 |
| 07/18/13 | EFILE BRIEF, MOTION AND PROPOSED ORDER TO DISMISS NLRB APPEAL | FP | 0.20 | 49.00 |
| 07/19/13 | E-MAILS W/ CLIENT RE: DISCOVERY ISSUES | MRY | 0.20 | 60.00 |
| 07/19/13 | TELEPHONE TO ADVERSARY S. HEPNER RE: APPROACH UNION FOR MEETING | MDS | 0.20 | 157.00 |
| 07/19/13 | REVIEW OUTSTANDING DISCOVERY ISSUES | MRY | 0.50 | 150.00 |
| 07/19/13 | TELEPHONE FROM CLIENT C. JOYCE RE: APPROACH UNION FOR MEETING | MDS | 0.40 | 314.00 |
| 07/22/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA | GHG | 0.20 | 142.00 |
| 07/22/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: MEETING WITH UNION | MDS | 0.20 | 157.00 |
| 07/22/13 | REVIEW COURT'S THIRD OPINION ON 1113(E) RELIEF | RTJ | 0.50 | 155.00 |
| 07/22/13 | DRAFT MOTION, NOTICE AND ORDER TO SET 503(B)(9) PROCEDURES | RTJ | 2.10 | 651.00 |
| 07/22/13 | TELEPHONE FROM S. HEPNER RE: MEETING WITH UNION | MDS | 0.20 | 157.00 |
| 07/22/13 | TELEPHONE FROM RE: UNION MEETING | MDS | 0.50 | 392.50 |
| 07/22/13 | CORRESP. TO CLIENT C. JOYCE RE: MEETING IN STAMFORD | MDS | 0.20 | 157.00 |
| 07/23/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO RE: DC RULING | MDS | 0.50 | 392.50 |

Re:    CHAPTER 11 - DEBTOR                                       Invoice No. 723684
       Client/Matter No. 51689-0001                              August 13, 2013
                                                                 Page 15

| | | | | |
|---|---|---|---|---|
| 07/23/13 | REVIEW S. HEPNER JUNE 26, 2013 LETTER RE: 1113 PROPOSALS | RTJ | 0.30 | 93.00 |
| 07/23/13 | CONFERENCE WITH G. GLINE. M. YELLIN AND CLIENT RE: 1113 DISCOVERY | RTJ | 0.90 | 279.00 |
| 07/23/13 | TELEPHONE WITH CLIENTS AND CO-COUNSEL RE: ADDITIONAL DISCOVERY DEMANDS AND FORMULATING RESPONSES | MRY | 0.90 | 270.00 |
| 07/23/13 | REVIEW STATUS OF OUTSTANDING DISCOVERY | MRY | 0.30 | 90.00 |
| 07/23/13 | REVIEW EMAIL AND D. STAUT MEMO | GHG | 0.30 | 213.00 |
| 07/23/13 | CONFERENCE WITH M. SIROTA RE: CON DC CONTEMPT | GHG | 0.20 | 142.00 |
| 07/23/13 | TELEPHONE FROM CLIENT RE: DC RULING | MDS | 0.50 | 392.50 |
| 07/23/13 | CONFERENCE CALL WITH CLIENT, A&M, R. JARECK AND M. YELLIN RE: 1113(B) DISCOVERY | GHG | 0.90 | 639.00 |
| 07/23/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: DC RULING | MDS | 0.20 | 157.00 |
| 07/23/13 | CALL BACK CLIENT C. JOYCE RE: 10J RULING PENDING | MDS | 0.20 | 157.00 |
| 07/24/13 | REVIEW D. STAUT MEMO RE: 1113(C) DISCOVERY REQUESTS | RTJ | 0.20 | 62.00 |
| 07/24/13 | MEETING WITH HEPNER AND CREANE | GHG | 2.00 | 1,420.00 |
| 07/24/13 | WORK ON 1113(C) ISSUES | GHG | 0.60 | 426.00 |
| 07/24/13 | DRAFT RESPONSE LETTER TO S. HEPNER RE: UNION DISCOVERY | RTJ | 1.60 | 496.00 |
| 07/24/13 | PREPARATION FOR MEETING WITH UNION | MDS | 0.70 | 549.50 |
| 07/24/13 | ATTEND UNION MEETING | MDS | 2.00 | 1,570.00 |
| 07/24/13 | CORRESP. FROM ADVERSARY J. KAPLAN RE: PRE-MEETING INFORMATION | MDS | 0.20 | 157.00 |
| 07/24/13 | TELEPHONE FROM CLIENT RE: UNION MEETING | MDS | 0.50 | 392.50 |
| 07/24/13 | DRAFT MEMO FROM MEETING | MDS | 0.50 | 392.50 |
| 07/25/13 | PREPARE ALL DOCUMENTS IN LINK TO SEND TO P. HOLLANDER AND SEND BY EMAIL | FP | 0.30 | 73.50 |
| 07/25/13 | CORRESP. FROM CLIENT RE: LETTER FROM NLRB | MDS | 0.10 | 78.50 |
| 07/25/13 | DRAFTING PROPOSAL TO UNION | MDS | 1.50 | 1,177.50 |
| 07/25/13 | CORRESP. TO CLIENT RE: PROPOSAL TO UNION | MDS | 0.20 | 157.00 |
| 07/25/13 | LEGAL RESEARCH RE: CIVIL CONTEMPT AND AUTOMATIC STAY | RTJ | 1.70 | 527.00 |
| 07/25/13 | LEGAL RESEARCH RE: VENUE AND AFFILIATED ENTITIES | RTJ | 1.60 | 496.00 |
| 07/25/13 | CORRESP. TO CLIENT RE: LETTER FROM NLRB | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 723684
       Client/Matter No. 51689-0001                                          August 13, 2013
                                                                                    Page 16

| 07/25/13 | REVIEW PLEADINGS AND DOCUMENTS IN FILESITE AND ON DOCKETS TO SEND TO P. HOLLANDER RE: NLRB AND CONNECTICUT DISTRICT COURT FILINGS; REVIEW CONNECTICUT DISTRICT COURT WEBSITE FOR PLEADINGS NEEDED AND DOWNLOAD | FP | 1.50 | 367.50 |
|---|---|---|---|---|
| 07/25/13 | REVIEW AND PREPARE 710 MANAGEMENT AGREEMENT TO SEND WITH OTHER DOCUMENTS TO P. HOLLANDER | FP | 0.20 | 49.00 |
| 07/26/13 | REVIEW EMAIL FROM P. HOLLANDER RE: TRANSCRIPT OF 10J HEARING IN CONNECTICUT DISTRICT COURT | FP | 0.10 | 24.50 |
| 07/26/13 | REVIEW PROPOSED RESPONSE TO COMMITTEE AND COMMENT | GHG | 0.40 | 284.00 |
| 07/29/13 | REVIEW NOTICE OF APPEAL TO DISTRICT COURT FILED BY NEW ENGLAND HEALTH CARE EMPLOYEES; DOWNLOAD APPEAL AND EXHIBITS; CALENDAR DEADLINES FOR FILING OF RESPONSES | FP | 0.50 | 122.50 |
| 07/29/13 | REVISE RESPONSE TO COMMITTEE AND CIRCULATE FOR COMMENT | DMB | 0.50 | 305.00 |
| 07/29/13 | REVIEW UNION NOTICE OF APPEAL AND MOTION FOR LEAVE TO APPEAL | DMB | 0.40 | 244.00 |
| 07/29/13 | TELEPHONE CALL, AND PREPARE FOR TELEPHONE CALL WITH CLIENT RE: OUTSTANDING DISCOVERY | MRY | 0.30 | 90.00 |
| 07/29/13 | TELEPHONE FROM C. JOYCE RE: HOMESTATE INSURANCE | RTJ | 0.20 | 62.00 |
| 07/29/13 | REVIEW TRANSCRIPT OF DISTRICT COURT HEARING IN CONNECTICUT | RTJ | 0.50 | 155.00 |
| 07/29/13 | REVIEW NOTICE OF APPEAL AND MOTION FOR LEAVE | MDS | 0.60 | 471.00 |
| 07/29/13 | TELEPHONE FROM CLIENT RE: APPEAL; STATUS; TIME-LINE | MDS | 1.10 | 863.50 |
| 07/30/13 | REVIEW AND DOWNLOAD NOTICE OF RELATED CASES (UNION AND NLRB) | FP | 0.10 | 24.50 |
| 07/30/13 | CALL BACK CLIENT C. JOYCE RE: LITTLER REVIEW OF RECORD | MDS | 0.40 | 314.00 |
| 07/30/13 | REVISE APPELLATE OPPOSITION | MDS | 1.40 | 1,099.00 |
| 07/30/13 | TELEPHONE FROM CLIENT C. JOYCE RE: APPELLATE BRIEF | MDS | 0.50 | 392.50 |
| 07/30/13 | REVIEW NLRB EXTENSION OF BRIEFING | MDS | 0.20 | 157.00 |
| 07/30/13 | REVIEW NLRB MOTION FOR LEAVE TO APPEAL | RTJ | 0.90 | 279.00 |
| 07/30/13 | CONFERENCE WITH D. BASS RE: MOTIONS FOR LEAVE TO APPEAL | RTJ | 0.20 | 62.00 |
| 07/30/13 | PREPARE OPPOSITION TO MOTION FOR LEAVE TO APPEAL | RTJ | 1.50 | 465.00 |
| 07/30/13 | REVIEW LEGAL RESEARCH RE: LAW OF THE CASE | RTJ | 0.50 | 155.00 |
| 07/30/13 | REVIEW UNION MOTION FOR LEAVE TO APPEAL | RTJ | 0.80 | 248.00 |
| 07/30/13 | ADDRESS STRATEGY RE: MOTIONS FOR LEAVE TO APPEAL | DMB | 0.30 | 183.00 |
| 07/30/13 | MEETING WITH R. JARECK RE: MOTION FOR LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| 07/30/13 | WORK ON OPPOSITION TO APPEAL | MDS | 0.70 | 549.50 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 723684
        Client/Matter No. 51689-0001                                          August 13, 2013
                                                                              Page 17

| | | | | |
|---|---|---|---|---|
| 07/30/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: OPPOSITION TO APPEAL | MDS | 0.20 | 157.00 |
| 07/30/13 | DRAFT AND RECEIVE EMAILS RE: RESPONSE TO MOTION TO APPEAL THIRD 1113(E) ORDER | GHG | 0.30 | 213.00 |
| 07/30/13 | REVIEW AND DOWNLOAD NOTICE OF APPEAL FILED BY NLRB AND MOTION FOR LEAVE TO APPEAL WITH EXHIBITS; CALENDAR DEADLINES AND ADVISE ATTORNEY | FP | 0.30 | 73.50 |
| 07/31/13 | CONFERENCE WITH D. BASS RE: MOTION FOR LEAVE TO APPEAL | RTJ | 0.20 | 62.00 |
| 07/31/13 | EMAILS WITH G. GLINE CLIENT RE: RESPONSE TO COMMITTEE | DMB | 0.30 | 183.00 |
| 07/31/13 | EMAILS WITH R. SCHECHTER RE: STATUS OF RESPONSE TO REQUEST FOR INFORMATION | DMB | 0.10 | 61.00 |
| 07/31/13 | WORK ON APPELLATE BRIEF | MDS | 0.90 | 706.50 |
| 07/31/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: APPEAL RESPONSE | MDS | 0.60 | 471.00 |
| 07/31/13 | WORK ON RESPONSE TO INTERLOCUTORY APPEAL | MDS | 1.90 | 1,491.50 |
| 07/31/13 | REVIEW STATUS OF RESPONSE TO UNION 1113(B) REQUEST FOR DOCUMENTS AND QUESTIONS AND REVIEW PRELIMINARY RESPONSE PROVIDED | GHG | 0.70 | 497.00 |
| 07/31/13 | WORK ON BRIEF IN OPPOSITION TO LEAVE TO APPEAL | RTJ | 2.60 | 806.00 |
| 07/31/13 | CONFERENCE WITH M. SIROTA RE: MOTIONS FOR LEAVE TO APPEAL | RTJ | 0.60 | 186.00 |
| 07/31/13 | REVIEW LATEST DRAFT RESPONSE TO COMMITTEE INQUIRY RE: M&T | GHG | 0.20 | 142.00 |
| 07/31/13 | MEETING WITH R. JARECK RE: MOTION FOR LEAVE TO APPEAL | DMB | 0.20 | 122.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | **18.20** | **$10,509.50** |
| 07/02/13 | PREPARATION OF PLAN TERM SHEET | DMB | 0.60 | 366.00 |
| 07/12/13 | PREPARATION OF PLAN TERM SHEET | DMB | 1.00 | 610.00 |
| 07/15/13 | PREPARATION OF PLAN TERM SHEET | DMB | 1.00 | 610.00 |
| 07/16/13 | ADDRESS ISSUES RE: PLAN, INCLUDING PREPARATION OF PLAN TERM SHEET | DMB | 0.50 | 305.00 |
| 07/18/13 | WORK ON OUTLINE FOR PLAN TERM SHEET | MDS | 0.90 | 706.50 |
| 07/19/13 | PREPARATION OF PLAN TERM SHEET | DMB | 1.30 | 793.00 |
| 07/19/13 | REVISE CHAPTER 11 PLAN OUTLINE | MDS | 1.80 | 1,413.00 |
| 07/22/13 | WORK ON PLAN OF REORGANIZATION OUTLINE | MDS | 1.90 | 1,491.50 |
| 07/25/13 | CONFERENCE WITH D. BASS AND G. GLINE RE: CHAPTER 11 PLAN STRATEGY | RTJ | 1.10 | 341.00 |

Re:   CHAPTER 11 - DEBTOR                                     Invoice No. 723684
      Client/Matter No. 51689-0001                            August 13, 2013
                                                                    Page 18

| 07/25/13 | ADDRESS ISSUES RE: PLAN AND DISCLOSURE STATEMENT, ETC., INCLUDING MEETING WITH M. SIROTA, G. GLINE AND R. JARECK | DMB | 0.60 | 366.00 |
|---|---|---|---|---|
| 07/25/13 | CONFERENCE WITH D. BASS, M. SIROTA AND R. JARECK RE: NEXT STEPS AND PLAN | GHG | 0.60 | 426.00 |
| 07/25/13 | CONFERENCE WITH D. BASS AND R. JARECK RE: ███████ PLAN, 1113(C) | GHG | 1.10 | 781.00 |
| 07/25/13 | MEETING WITH G. GLINE AND R. JARECK RE: PLAN AND DISCLOSURE STATEMENT STRATEGY/ISSUES | DMB | 1.00 | 610.00 |
| 07/26/13 | CONFERENCE WITH D. BASS RE: 503(B)(9) AND PLAN OF REORGANIZATION | RTJ | 0.40 | 124.00 |
| 07/29/13 | PREPARE DISCLOSURE STATEMENT FOR PLAN OF REORGANIZATION | RTJ | 3.90 | 1,209.00 |
| 07/29/13 | MEETING WITH R. JARECK RE: PLAN OR REORGANIZATION ISSUES AND STAY RELIEF MOTION | DMB | 0.20 | 122.00 |
| 07/29/13 | TELEPHONE FROM C. JOYCE RE: INTERIM RELIEF; PLAN OF REORGANIZATION | MDS | 0.30 | 235.50 |

| **RELIEF FROM STAY** | | | **2.30** | **$863.00** |
|---|---|---|---|---|
| 07/26/13 | REVIEW MOTION FOR RELIEF FROM STAY | RTJ | 0.30 | 93.00 |
| 07/26/13 | REVIEW FILE RE: INSURANCE AND STAY RELIEF MOTION | RTJ | 0.40 | 124.00 |
| 07/29/13 | PREPARE CONSENT ORDER RE: LESLIE LINK STAY RELIEF | RTJ | 0.80 | 248.00 |
| 07/29/13 | PREPARATION OF STIPULATION AND CONSENT ORDER RE: STAY RELIEF REQUEST BY PERSONAL INJURY CLAIMANT | DMB | 0.50 | 305.00 |
| 07/30/13 | DRAFT LETTER TO COUNSEL TO LINK RE: STAY RELIEF MOTION | RTJ | 0.30 | 93.00 |

| **ASSET ANALYSIS** | | | **21.60** | **$12,821.00** |
|---|---|---|---|---|
| 07/09/13 | CALL WITH ATTORNEY FOR CITY CARTING RE: CONTRACT ISSUES, ETC. (.6); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME (.2); CALL TO ATTORNEY FOR CITY CARTING TO PROPOSE RESOLUTION (.1) | DMB | 0.90 | 549.00 |
| 07/16/13 | EXCHANGE EMAILS WITH C. JOYCE RE: CITY CARTING AND CALL TO CITY CARTING COUNSEL RE: STATUS | DMB | 0.20 | 122.00 |
| 07/25/13 | DRAFT LEGAL MEMO RE: HEALTHBRIDGE RELATED ISSUES | RTJ | 1.80 | 558.00 |
| 07/25/13 | INTERNAL COLE SCHOTZ CONFERENCE RE: HEALTHBRIDGE CONTEMPT ISSUES | RTJ | 0.60 | 186.00 |
| 07/25/13 | CONFERENCE WITH D. BASS AND CLIENT RE: M&T LIEN ISSUES | RTJ | 0.50 | 155.00 |
| 07/25/13 | TELEPHONE FROM CLIENT RE: HEALTHBRIDGE MANAGEMENT AGREEMENT | MDS | 1.00 | 785.00 |
| 07/25/13 | REVIEW CORRESPONDENCE FROM D. BASS RE: M&T LOANS/LIEN CHALLENGE | RTJ | 0.20 | 62.00 |

Re:    CHAPTER 11 - DEBTOR                                            Invoice No. 723684
       Client/Matter No. 51689-0001                                        August 13, 2013
                                                                               Page 19

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 07/25/13 | CONFERENCE WITH M. SIROTA RE: HEALTHBRIDGE CONTEMPT AND RELATED ISSUES | RTJ | 0.40 | 124.00 |
| 07/25/13 | CALL WITH CLIENT AND A&M TEAM RE: COMMITTEE REQUEST FOR INFORMATION RE: DANBURY LOAN FROM M&T | DMB | 0.50 | 305.00 |
| 07/25/13 | ANALYSIS OF ISSUES RE: M&T LIENS, ETC. AND SEVERAL EMAILS WITH CLIENT RE: SAME AND REVIEW INFORMATION SENT BY CLIENT | DMB | 1.00 | 610.00 |
| 07/25/13 | PREPARE CORRESPONDENCE TO COMMITTEE IN RESPONSE TO INFORMATION DEMAND (M&T) | DMB | 1.00 | 610.00 |
| 07/25/13 | TELEPHONE TO ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.80 | 628.00 |
| 07/25/13 | CORRESP. TO ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.50 | 392.50 |
| 07/25/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: ███████████ | MDS | 0.20 | 157.00 |
| 07/25/13 | REVIEW DISCUSSIONS ON ███████████ | MDS | 0.80 | 628.00 |
| 07/25/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; D. BASS RE: ███████████ | MDS | 0.50 | 392.50 |
| 07/26/13 | PREPARE LEGAL MEMO RE: HEALTHBRIDGE MANAGEMENT | RTJ | 1.30 | 403.00 |
| 07/26/13 | EMAIL RE: HEALTHBRIDGE ISSUE | GHG | 0.20 | 142.00 |
| 07/26/13 | LEGAL RESEARCH RE: ███████████ | RTJ | 1.20 | 372.00 |
| 07/29/13 | CORRESP. TO CLIENT C. JOYCE RE: ███████████ | MDS | 0.20 | 157.00 |
| 07/29/13 | CONFERENCE WITH M. SIROTA AND CLIENT RE: ███████████ | RTJ | 1.10 | 341.00 |
| 07/29/13 | REVIEW MEMO RE: HEALTHBRIDGE | GHG | 0.30 | 213.00 |
| 07/29/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO AND G. BARBATSULY RE: HEALTHBRIDGE CLAIM | MDS | 0.70 | 549.50 |
| 07/29/13 | TELEPHONE FROM CLIENT C. JOYCE AND P. HOLLANDER RE: HEALTHBRIDGE DEMAND | MDS | 0.60 | 471.00 |
| 07/29/13 | TELEPHONE FROM ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.50 | 392.50 |
| 07/29/13 | REVISE MEMORANDUM TO CLIENT - ███████████ | MDS | 0.70 | 549.50 |
| 07/29/13 | CORRESP. TO CLIENT ███████████ | MDS | 0.20 | 157.00 |
| 07/29/13 | REVISE INDEMNIFICATION AGREEMENT | MDS | 0.50 | 392.50 |
| 07/29/13 | CALL BACK CLIENT RE: INDEMNIFICATION | MDS | 0.40 | 314.00 |
| 07/30/13 | REVIEW DRAFT SETTLEMENT LETTER RE: CITY CARTING | RTJ | 0.20 | 62.00 |
| 07/30/13 | TELEPHONE FROM CLIENT C. JOYCE RE: ███████████ | MDS | 0.70 | 549.50 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 723684
       Client/Matter No. 51689-0001                                        August 13, 2013
                                                                                  Page 20

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/30/13 | TELEPHONE FROM CLIENT RE: ███████████ | MDS | 1.40 | 1,099.00 |
| 07/30/13 | TELEPHONE FROM ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.50 | 392.50 |
| **DUE DILIGENCE** | | | **3.20** | **$1,917.00** |
| 07/03/13 | REVIEW STATUS OF DOCUMENT REQUESTS | GHG | 0.40 | 284.00 |
| 07/08/13 | CONFER WITH M. YELLIN REGARDING DATA MANAGEMENT, "YOUSENDIT" PRODUCTION'S DATA LINK UPDATES. | AYC | 0.10 | 25.00 |
| 07/08/13 | REVIEW CORRESPONDENCE AND EMAILS RE: DISCOVERY STATUS | WU | 0.20 | 119.00 |
| 07/08/13 | REVIEW OUTSTANDING APRIL 1 DISCOVERY REQUEST | GHG | 0.30 | 213.00 |
| 07/08/13 | DRAFT AND RECEIVE EMAIL FROM ARPITA BATHANI AND M. YELLIN RE: COMPLYING WITH DISCOVERY | GHG | 0.40 | 284.00 |
| 07/09/13 | CONFER WITH M. YELLIN REGARDING DATA MANAGEMENT, 710 LONG RIDGE DOCUMENT PRODUCTIONS. CREATE "YOUSENDIT" LINKS FOR 6 PDF DOCUMENT PRODUCTIONS, FORWARD LINKS TO M. YELLIN. | AYC | 0.60 | 150.00 |
| 07/09/13 | REVIEW DOCUMENTS PRODUCED. | GHG | 0.40 | 284.00 |
| 07/19/13 | WORK ON DISCOVERY REQUESTS 1113(C) | GHG | 0.70 | 497.00 |
| 07/29/13 | PREPARE CORRESPONDENCE TO G GLINE RE: RESPONSE TO COMMITTEE DOCUMENT REQUEST | DMB | 0.10 | 61.00 |
| **BUSINESS OPERATIONS** | | | **8.70** | **$4,124.50** |
| 07/01/13 | REVIEW CORRESPONDENCE FROM T. BUCK AND D. STAUT RE: FINANCIAL ANALYSIS | RTJ | 0.20 | 62.00 |
| 07/01/13 | REVIEW A&M ANALYSIS | MDS | 0.50 | 392.50 |
| 07/01/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: REVISED PROJECTIONS | MDS | 0.20 | 157.00 |
| 07/02/13 | REVIEW CORRESPONDENCE FROM COUNSEL TO PCO RE: PCO REPORT | RTJ | 0.20 | 62.00 |
| 07/02/13 | REVIEW NOTICE OF SECOND INTERIM PATIENT CARE OMBUDSMAN REPORT | DMB | 0.10 | 61.00 |
| 07/02/13 | CORRESP. TO ADVERSARY W. MARTIN RE: CONFERENCE CALL ON REPORTS | MDS | 0.20 | 157.00 |
| 07/04/13 | REVIEW REVISED PROJECTIONS | MDS | 0.70 | 549.50 |
| 07/08/13 | REVIEW STATUS RE: POSTING OF NOTICE OF PCO REPORT | DMB | 0.10 | 61.00 |
| 07/12/13 | REVIEW OMBUDSMAN REPORTS FOR MAY AND JUNE 2013 | RTJ | 0.40 | 124.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                     Invoice No. 723684
        Client/Matter No. 51689-0001                         August 13, 2013
                                                    Page 21

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 07/16/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: BUDGET TO ACTUAL REPORTS (.2); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. SCHWARZ RE: SAME (.1); REVIEW BUDGET TO ACTUAL FOR W/E 7/5 (.2); PREPARE CORRESPONDENCE TO M&T COUNSEL RE: SAME (.1); PREPARE CORRESPONDENCE TO COUNSEL FOR HUD LENDER AND HUD RE: SAME (.1) | DMB | 0.70 | 427.00 |
| 07/18/13 | REVIEW BUDGET TO ACTUAL FOR W/E 7.13 | DMB | 0.20 | 122.00 |
| 07/19/13 | REVIEW FILE RE: RESPOND TO J. CONNORS ON UTILITY ISSUES | RTJ | 0.30 | 93.00 |
| 07/22/13 | REVIEW MONTHLY OPERATING REPORTS | RTJ | 0.60 | 186.00 |
| 07/22/13 | REVIEW JUNE MONTHLY OPERATING REPORTS IN ALL FIVE CASES AND BEGIN TO PREPARE FOR FILING; TELEPHONE FROM ATTORNEY RE: REVISIONS BEING MADE TO REPORTS | FP | 0.20 | 49.00 |
| 07/22/13 | CORRESPONDENCE WITH M. ERBECK RE: PATIENT CARE OMBUDSMAN | RTJ | 0.20 | 62.00 |
| 07/23/13 | PREPARE AND COORDINATE SERVICE OF FILED JUNE MOR'S (IN FIVE CASES) TO U.S. TRUSTEE | FP | 0.20 | 49.00 |
| 07/23/13 | DOWNLOAD COPIES OF FILED MOR'S (FOR 5 DEBTORS) | FP | 0.20 | 49.00 |
| 07/23/13 | CORRESP. TO CLIENT M. MARCOS RE: BUDGET | MDS | 0.20 | 157.00 |
| 07/23/13 | CALL BACK CLIENT M. MARCOS RE: BUDGET QUESTION | MDS | 0.20 | 157.00 |
| 07/23/13 | PREPARE JUNE MONTHLY OPERATING REPORTS FOR 5 DEBTORSFOR FILING; CORRECT CASE NUMBERS ON REPORTS; REDACT BANK ACCOUNT NUMBERS; PDF AND EFILE MONTHLYS | FP | 0.70 | 171.50 |
| 07/23/13 | REVIEW REVISED MONTHLY OPERATING REPORTS FOR FILING FOR EACH DEBTOR | RTJ | 0.60 | 186.00 |
| 07/23/13 | REVIEW JUNE MONTHLY OPERATING REPORTS FOR FIVE DEBTORS | FP | 0.20 | 49.00 |
| 07/24/13 | REVIEW BUDGET TO ACTUAL FOR W/E 7.19 | DMB | 0.20 | 122.00 |
| 07/25/13 | CONFERENCE WITH C. JOYCE RE: ORGANIZATIONAL CHART | RTJ | 0.30 | 93.00 |
| 07/29/13 | CONFERENCE WITH D. BASS RE: PLAN OF REORGANIZATION AND STAY RELIEF MOTION | RTJ | 0.20 | 62.00 |
| 07/29/13 | CORRESP. TO CLIENT M. MARCOS RE: FINANCIAL | MDS | 0.20 | 157.00 |
| 07/30/13 | REVIEW OMBUDSMAN REPORT | DMB | 0.10 | 61.00 |
| 07/30/13 | REVISE CONSENT ORDER RE: KOBIELA | RTJ | 0.40 | 124.00 |
| 07/31/13 | REVIEW LATEST BUDGET TO ACTUAL | DMB | 0.20 | 122.00 |
| | **CASE ADMINISTRATION** | | **10.50** | **$5,818.00** |
| 07/01/13 | CORRESP. FROM ACCOUNTANT D. STAUT RE: AGENDA ITEMS FOR CALL | MDS | 0.20 | 157.00 |

| 07/01/13 | CORRESP. TO ACCOUNTANT D. STAUT RE: CONFERENCE CALL | MDS | 0.20 | 157.00 |
|---|---|---|---|---|
| 07/09/13 | REVISE AGENDA FOR JULY 11 OMNIBUS HEARING DATE, AND EFILE AGENDA | FP | 0.20 | 49.00 |
| 07/09/13 | PREPARATION OF AGENDA FOR 7/11 HEARING | DMB | 0.20 | 122.00 |
| 07/09/13 | PREPARE AND EMAIL INFORMATION TO CLIENT C. JOYCE AND J. COTTRELL | FP | 0.40 | 98.00 |
| 07/09/13 | REVIEW DOCKET IN PREPARATION FOR DRAFTING AGENDA FOR JULY 11 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 07/09/13 | DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING DATE AND EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 07/09/13 | CONFERENCE CALL WITH C. DEOLA AND J. COTTRELL; REVIEW DOCUMENTS AND DISCUSS DISCREPANCIES | FP | 0.50 | 122.50 |
| 07/09/13 | PREPARE DOCUMENTS FOR HEARING SCHEDULED FOR THURSDAY, JULY 11 | FP | 0.30 | 73.50 |
| 07/10/13 | REVISE, PDF AND EFILE AMENDED AGENDA FOR JULY 11 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 07/10/13 | PREPARATION OF AMENDED AGENDA FOR TOMORROW'S HEARING | DMB | 0.10 | 61.00 |
| 07/10/13 | TELEPHONE FROM CLIENT RE: PENDING HEARING | MDS | 0.50 | 392.50 |
| 07/10/13 | REVISE AGENDA FOR JULY 11 OMNIBUS HEARING DATE TO INCLUDE UNION AND NLRB OBJECTIONS TO MOTION | FP | 0.20 | 49.00 |
| 07/10/13 | EMAIL AMENDED AGENDA TO ATTORNEY FOR REVIEW BEFORE FILING | FP | 0.10 | 24.50 |
| 07/15/13 | PDF AND EFILE NOTICE OF ADDITIONAL OMNIBUS HEARING DATES (SEPTEMBER - NOVEMBER, 2013); UPDATE CALENDARS FOR ATTORNEYS | FP | 0.20 | 49.00 |
| 07/15/13 | CORRESP. TO ADVERSARY S. HEPNER RE: COURT CALL | MDS | 0.20 | 157.00 |
| 07/15/13 | CALL BACK CLIENT RE: PENDING MATTERS | MDS | 0.40 | 314.00 |
| 07/15/13 | DRAFT NOTICE OF ADDITIONAL OMNIBUS HEARING DATES AND EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 07/15/13 | TELEPHONE TO CHAMBERS RE: ADDITIONAL OMNIBUS HEARING DATES FOR AUGUST - OCTOBER, 2013 | FP | 0.20 | 49.00 |
| 07/16/13 | REVIEW DRAFT EMPLOYEE COMMUNICATION AND CORRESPONDENCE TO CLIENT | MDS | 0.30 | 235.50 |
| 07/18/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE RE: (1) COLE SCHOTZ JUNE MONTHLY FEE STATEMENT; (2) SIGNED ORDER EXTENDING INTERIM MODIFICATION; A&M JUNE MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 723684
       Client/Matter No. 51689-0001                                    August 13, 2013
                                                                            Page 23

| | | | | |
|---|---|---|---|---|
| 07/18/13 | REVIEW PROCEDURES AND COMPLEX CASE ORDERS FOR PROCEDURES ON MAILING OF FEE APPLICATIONS AND NOTICE OF HEARING | FP | 0.20 | 49.00 |
| 07/22/13 | PREPARE NOTICE OF AGENDA RE: OMNIBUS HEARING; REVIEW DOCKET RE: SAME | RTJ | 0.40 | 124.00 |
| 07/23/13 | PREPARE AGENDA JULY 25 HEARING IN PDF AND EFILE | FP | 0.20 | 49.00 |
| 07/23/13 | REVISE NOTICE OF AGENDA RE: OMNIBUS HEARING | RTJ | 0.20 | 62.00 |
| 07/24/13 | REVIEW EMAIL FROM CREDITOR DR. D. ESPOSITO RE: NOTICE RECEIVED; REVIEW SCHEDULES TO CONFIRM LISTED AND ON WHICH CASE; REVIEW LOGAN WEBSITE TO SEE IF PROOF OF CLAIM WAS FILED; PREPARE RESPONSE TO CREDITOR | FP | 0.30 | 73.50 |
| 07/24/13 | TELEPHONE FROM CLIENT M. MARCOS; C. JOYCE G. BARBATSULY RE: STATUS | MDS | 1.00 | 785.00 |
| 07/24/13 | CALL BACK CLIENT C. JOYCE RE: STATUS REPORT | MDS | 1.00 | 785.00 |
| 07/24/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: CONFERENCE CALL | MDS | 0.20 | 157.00 |
| 07/25/13 | TELEPHONE FROM CLIENT C. JOYCE RE: UPDATE AND STRATEGY | MDS | 0.70 | 549.50 |
| 07/26/13 | REVIEW MEMO RE: FILING ISSUES | DMB | 0.20 | 122.00 |
| 07/29/13 | REVIEW G. BARBATSULY'S NOTES | MDS | 0.50 | 392.50 |
| 07/30/13 | CORRESP. TO CLIENT RE: LITTLER CONFERENCE CALL | MDS | 0.20 | 157.00 |
| 07/31/13 | CORRESPONDENCE TO CLIENT RE: MEETING | MDS | 0.20 | 157.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **37.10** | **$16,224.00** |
| 07/03/13 | REVIEW US FOODS MOTION TO COMPEL PAYMENT OF 503(B)(9) CLAIM | DMB | 0.30 | 183.00 |
| 07/12/13 | DRAFT OBJECTION TO US FOODS ADMINISTRATIVE EXPENSE CLAIM MOTION | RTJ | 1.60 | 496.00 |
| 07/12/13 | LEGAL RESEARCH AND ANALYSIS RE: TIMING OF PAYMENT OF AN ADMINISTRATIVE CLAIM | RTJ | 0.90 | 279.00 |
| 07/12/13 | DRAFT CORRESPONDENCE TO CLIENT RE: US FOODS ADMINISTRATIVE EXPENSE CLAIM | RTJ | 0.20 | 62.00 |
| 07/12/13 | DOWNLOAD US FOODS MOTION FOR ADMIN. EXPENSES, WITH EXHIBITS; PREPARE IN LINK AND EMAIL TO ATTORNEY | FP | 0.60 | 147.00 |
| 07/12/13 | REVIEW US FOOD MOTION FOR PAYMENT OF AN ADMINISTRATIVE CLAIM | RTJ | 0.40 | 124.00 |
| 07/12/13 | ADDRESS ISSUES RE: US FOODS MOTION TO COMPEL PAYMENT OF 503(B)(9) CLAIM, INCLUDING EMAILS WITH CLIENT | DMB | 0.30 | 183.00 |

Re:     CHAPTER 11 - DEBTOR                                              Invoice No. 723684
        Client/Matter No. 51689-0001                                     August 13, 2013
                                                                                Page 24

| 07/12/13 | CALL WITH COMMITTEE COUNSEL RE: US FOODS MOTION TO COMPEL PAYMENT OF 503(B)(9) CLAIM | DMB | 0.30 | 183.00 |
|---|---|---|---|---|
| 07/12/13 | REVIEW AND DRAFT EMAIL TO R. JARECK AND D. BASS RE: 503(B)(9) US FOODS CLAIM | GHG | 0.30 | 213.00 |
| 07/15/13 | WORK ON OBJECTION TO US FOODS ADMINISTRATIVE CLAIM | RTJ | 1.10 | 341.00 |
| 07/15/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE: US FOODS MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM | DMB | 0.20 | 122.00 |
| 07/15/13 | ADDRESS ISSUES RE: LIEN CHALLENGE | DMB | 0.20 | 122.00 |
| 07/16/13 | ADDRESS ISSUES IN CONNECTION WITH US BANK MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM | DMB | 0.20 | 122.00 |
| 07/16/13 | TELEPHONE FROM R. SCHECHTER RE: LIEN CHALLENGE AND US FOODS ADMINISTRATIVE CLAIM | RTJ | 0.20 | 62.00 |
| 07/17/13 | REVIEW AND DOWNLOAD UPDATED CLAIMS REGISTER FILED BY LOGAN & COMPANY | FP | 0.20 | 49.00 |
| 07/17/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: US FOODS 503B9 CLAIM | DMB | 0.20 | 122.00 |
| 07/17/13 | TELEPHONE AND EXCHANGE EMAILS WITH R. SEGALL, COMMITTEE COUNSEL, RE: 503B9 OBJECTION, PROCEDURES MOTION TO BE FILED AND POSSIBLE AVENUE FOR SETTLEMENT | DMB | 0.30 | 183.00 |
| 07/17/13 | PREPARE CORRESPONDENCE TO CLIENT RE: COMMITTEE TO OBJECT TO US FOODS 503B9 CLAIM | DMB | 0.10 | 61.00 |
| 07/18/13 | REVIEW FEE APPLICATIONS FILED BY PORZIO AND EISNER AND CONFIRM INFORMATION ENTERED ON NOTICE OF FEE HEARING IS CORRECT | FP | 0.20 | 49.00 |
| 07/18/13 | REVIEW OBJECTION TO U.S. FOODS ADMINISTRATIVE CLAIM | RTJ | 0.60 | 186.00 |
| 07/18/13 | TELEPHONE FROM A. DAVIS RE: US FOODS ADMINISTRATIVE CLAIM | RTJ | 0.20 | 62.00 |
| 07/18/13 | REVIEW AND COMMENT ON 503B9 OBJECTION AND EMAILS WITH COMMITTEE COUNSEL AND R. JARECK RE: RELATED ISSUES | DMB | 0.50 | 305.00 |
| 07/22/13 | REVIEW US FOODS CONSENT ORDER | RTJ | 0.30 | 93.00 |
| 07/22/13 | REVIEW AND COMMENT ON PROPOSED CONSENT ORDER WITH US FOODS | DMB | 0.30 | 183.00 |
| 07/23/13 | PREPARE MOTION RE: 503(B)(9) PROCEDURES | RTJ | 0.80 | 248.00 |
| 07/23/13 | DRAFT CORRESPONDENCE TO R. SCHECHTER RE: US FOODS | RTJ | 0.20 | 62.00 |
| 07/23/13 | PREPARATION OF MOTION TO SET 503(B)(9) BAR DATE | DMB | 1.20 | 732.00 |
| 07/24/13 | WORK ON 503(B)(A) PROCEDURES MOTION | RTJ | 0.60 | 186.00 |
| 07/24/13 | TELEPHONE FROM CLIENT RE: 1113 STATUS | MDS | 0.40 | 314.00 |

Re:    CHAPTER 11 - DEBTOR                                           Invoice No. 723684
       Client/Matter No. 51689-0001                                  August 13, 2013
                                                                     Page 25

| 07/24/13 | PREPARE 503(B)(9) PROOF OF CLAIM FORM, ORDER AND NOTICE TO CREDITORS | RTJ | 1.10 | 341.00 |
|---|---|---|---|---|
| 07/24/13 | ADDRESS ISSUES RE: PRODUCTION OF INFORMATION TO COMMITTEE RE: M&T LOAN | DMB | 0.10 | 61.00 |
| 07/24/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE: STATUS OF AGREEMENT TO CONSENT ORDER | DMB | 0.10 | 61.00 |
| 07/24/13 | REVIEW FULLY EXECUTED CONSENT ORDER WITH US FOODS | DMB | 0.10 | 61.00 |
| 07/24/13 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL TO JUDGE STECKROTH RE: CONSENT ORDER AND TOMORROW'S HEARING | DMB | 0.10 | 61.00 |
| 07/24/13 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL RE: NO APPEARANCES TOMORROW | DMB | 0.10 | 61.00 |
| 07/25/13 | CONFERENCE WITH D. BASS RE: LIEN CHALLENGE ISSUES | RTJ | 0.20 | 62.00 |
| 07/25/13 | CONFERENCE WITH D. BASS RE: ADMINISTRATIVE CLAIMS MOTION | RTJ | 0.20 | 62.00 |
| 07/25/13 | CONFERENCE WITH F. YUDKIN RE: ■■■■■ | GHG | 0.20 | 142.00 |
| 07/25/13 | REVIEW MEMO RE: ■■■■■ | GHG | 0.80 | 568.00 |
| 07/25/13 | REVIEW ADDITIONAL INFORMATION FROM CLIENT IN CONNECTION WITH COMMITTEE INFORMATION REQUEST | DMB | 0.40 | 244.00 |
| 07/25/13 | EMAILS WITH CS TEAM RE: RESPONSE TO COMMITTEE | DMB | 0.20 | 122.00 |
| 07/25/13 | MEETING WITH R. JARECK RE: ADMINISTRATIVE BAR DATE MOTION | DMB | 0.20 | 122.00 |
| 07/25/13 | MEETING WITH R. JARECK RE: LIEN CHALLENGE ISSUES | DMB | 0.20 | 122.00 |
| 07/26/13 | REVIEW EMAILS TO LOGAN & COMPANY REQUESTING PROOF OF CLAIMS FILED BY NLRB AND NEW ENGLAND HEALTHCARE | FP | 0.10 | 24.50 |
| 07/26/13 | REVIEW CLAIMS FILED BY THE UNION | RTJ | 0.80 | 248.00 |
| 07/26/13 | DRAFT CORRESPONDENCE TO COMMITTEE RE: 503(B)(9) | RTJ | 0.20 | 62.00 |
| 07/26/13 | CORRESPOND WITH K. LOGAN RE: CLAIMS AND BAR DATE | RTJ | 0.20 | 62.00 |
| 07/26/13 | REVIEW AND REVISE 503(B)(9) MOTION AND EXHIBITS | RTJ | 0.90 | 279.00 |
| 07/26/13 | MEETING WITH R. JARECK RE: 503(B)(9) BAR DATE MOTION AND PLAN OR REORGANIZATION ISSUES | DMB | 0.40 | 244.00 |
| 07/26/13 | REVIEW CORRESPONDENCE TO COMMITTEE RE: 503(B)(9) MOTION | DMB | 0.10 | 61.00 |
| 07/26/13 | PREPARATION OF DRAFT EMAIL TO COMMITTEE IN RESPONSE TO DOCUMENT REQUEST AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.50 | 305.00 |
| 07/26/13 | REVIEW CORRESPONDENCE FROM M. MARCOS RE: RESPONSE TO COMMITTEE | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                      Invoice No. 723684
       Client/Matter No. 51689-0001                                August 13, 2013
                                                                      Page 26

| | | | | |
|---|---|---|---|---|
| 07/26/13 | REVIEW CORRESPONDENCE FROM C. JOYCE RE: RESPONSE TO COMMITTEE | DMB | 0.10 | 61.00 |
| 07/26/13 | PREPARATION OF MOTION TO SET 503(B)(9) BAR DATE AND RELATED DOCUMENTS (CLAIM FORM. NOTICE, PROPOSED ORDER) | DMB | 2.00 | 1,220.00 |
| 07/26/13 | CONFERENCE CALL WITH F. YUDKIN RE: ███████ ███ | GHG | 0.30 | 213.00 |
| 07/26/13 | WORK ON ADMINISTRATIVE CLAIMS BAR DATE MOTION | RTJ | 1.50 | 465.00 |
| 07/29/13 | REVIEW AND DISCUSS NLRB AND UNION PROOF OF CLAIMS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 07/29/13 | WORK ON 1113(B) FOLLOW-UP | MDS | 0.70 | 549.50 |
| 07/29/13 | PREPARATION OF ADMINISTRATIVE BAR DATE MOTION | DMB | 1.30 | 793.00 |
| 07/29/13 | LEGAL RESEARCH RE ██████████ | FRY | 2.00 | 720.00 |
| 07/29/13 | PREPARE ADMINISTRATIVE CLAIM BAR DATE MOTION AND SUPPORTING DOCUMENTS | RTJ | 1.60 | 496.00 |
| 07/29/13 | REVIEW UNION'S CLAIMS FILED IN CASE | RTJ | 0.60 | 186.00 |
| 07/29/13 | DOWNLOAD AND PREPARE PROOF OF CLAIMS WITH EXHIBITS RECEIVED FROM LOGAN & COMPANY FILED BY NLRB AND NEW ENGLAND HEALTHCARE | FP | 1.00 | 245.00 |
| 07/30/13 | REVISE ADMINISTRATIVE BAR DATE MOTION PER D. BASS COMMENTS | RTJ | 0.90 | 279.00 |
| 07/30/13 | ADDRESS ISSUES RE: FILED CLAIMS | DMB | 0.20 | 122.00 |
| 07/30/13 | CONFERENCE WITH D. BASS RE: ADMINISTRATIVE BAR DATE MOTION | RTJ | 0.20 | 62.00 |
| 07/30/13 | WORK ON 503(B)(9) PROCEDURES MOTION PER ADDITIONAL COMMENTS / EDITS | RTJ | 0.50 | 155.00 |
| 07/30/13 | REVIEW MEMO RE: ████████████████ ██████ | GHG | 0.80 | 568.00 |
| 07/30/13 | MEETING WITH R. JARECK RE: ADMINISTRATIVE BAR DATE MOTION | DMB | 0.20 | 122.00 |
| 07/30/13 | LEGAL RESEARCH RE ████████; PREPARE EMAIL MEMO TO G. GLINE RE SAME | FRY | 2.80 | 1,008.00 |
| | **FEE EMPLOYMENT** | | **30.70** | **$8,490.00** |
| 07/01/13 | REVIEW REVISED LIST OF ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 62.00 |
| 07/01/13 | PREPARE AND EMAIL TO CLIENT COPY OF LIST COMPILED OF FILED DECLARATIONS OF DISINTERESTEDNESS | FP | 0.20 | 49.00 |
| 07/01/13 | PREPARE DECLARATION OF DISINTERESTEDNESS OF JOSEPH BALSANO MD FOR FILING; REDACT INFORMATION; PDF AND EFILE | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 723684
        Client/Matter No. 51689-0001                                             August 13, 2013
                                                                                Page 27

| 07/01/13 | PREPARE DECLARATION OF DISINTERESTEDNESS OF GEORGE M. GOLDFARB MD FOR FILING; REDACT INFORMATION; PDF AND EFILE | FP | 0.30 | 73.50 |
|---|---|---|---|---|
| 07/01/13 | REVIEW COURT DOCKET FOR DECLARATIONS OF DISINTERESTEDNESS FILED; DRAFT LIST OF ALL FILED INCLUDING DATE FILED AND DOCKET NUMBER | FP | 0.40 | 98.00 |
| 07/01/13 | PREPARE AND EMAIL FOR REVIEW COPY OF DRAFT LIST OF DECLARATIONS OF DISINTERESTEDNESS FILED | FP | 0.20 | 49.00 |
| 07/02/13 | REVIEW AND REVISE PRO FORMA OF JUNE TIME ENTRIES AND WORK ON REVISIONS TO TIME ENTRIES/SERVICE CODES | FP | 0.80 | 196.00 |
| 07/02/13 | DRAFT CERTIFICATE OF NO OBJECTION TO A&M MAY MONTHLY FEE STATEMENT; REVISE, PDF AND EFILE CERTIFICATE | FP | 0.30 | 73.50 |
| 07/02/13 | DRAFT CERTIFICATE OF NO OBJECTION TO COLE SCHOTZ MAY MONTHLY FEE STATEMENT AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 07/03/13 | WORK ON COLE SCHOTZ JUNE 2013 MONTHLY FEE STATEMENT | RTJ | 0.70 | 217.00 |
| 07/03/13 | WORK ON REVIEW OF TIME ENTRIES AND SERVICE CODES - JUNE 2013 | FP | 0.30 | 73.50 |
| 07/03/13 | REVIEW DRAFT OF FIRST INTERIM FEE APPLICATION OF COLE SCHOTZ (FEBRUARY - JUNE 2013) AND PREPARATION TO INSERT INFORMATION ON FEES AND EXPENSES | FP | 0.20 | 49.00 |
| 07/03/13 | WORK ON CALCULATION OF INFORMATION REQUESTED BY ATTORNEY AND ADVISE BY EMAIL | FP | 0.20 | 49.00 |
| 07/03/13 | DRAFT COLE SCHOTZ JUNE 2013 MONTHLY FEE STATEMENT; EMAIL FOR REVIEW | FP | 0.30 | 73.50 |
| 07/03/13 | PDF AND EFILE CERTIFICATE OF NO OBJECTION TO MAY 2013 MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 07/08/13 | REVIEW JUNE MONTHLY FEE STATEMENTS OF GAVIN/SOLMONESE | DMB | 0.20 | 122.00 |
| 07/08/13 | REVIEW CNO FOR GAVIN/SOLMONESE AND DRINKER BIDDLE | DMB | 0.10 | 61.00 |
| 07/09/13 | WORK ON REVIEW AND REVISIONS TO SERVICE CODES AND TIME ENTRIES ON JUNE PRO FORMA | FP | 1.00 | 245.00 |
| 07/09/13 | CALL BACK CLIENT C. JOYCE RE: FEE REQUESTS | MDS | 0.20 | 157.00 |
| 07/09/13 | WORK ON JUNE MONTHLY FEE STATEMENT AND FIRST INTERIM FEE APPLICATION | FP | 0.30 | 73.50 |
| 07/10/13 | REVIEW AND REVISE TIME ENTRIES AND SERVICE CODES FOR JUNE IN PREPARATION OF MONTHLY FEE STATEMENT | FP | 0.80 | 196.00 |
| 07/11/13 | UPDATE INFORMATION FOR FEES AND COSTS INTO JUNE 2013 MONTHLY FEE STATEMENT FOR COLE SCHOTZ; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 07/11/13 | PREPARATION OF MONTHLY FEE SUBMISSION FOR JUNE | DMB | 0.20 | 122.00 |

Re:    CHAPTER 11 - DEBTOR                                                                Invoice No. 723684
       Client/Matter No. 51689-0001                                                      August 13, 2013
                                                                                         Page 28

| | | | | |
|---|---|---|---|---|
| 07/11/13 | REVIEW SUMMARY OF JUNE, 2013 TIME ENTRIES AND WORK ON REVISIONS | FP | 0.20 | 49.00 |
| 07/11/13 | PREPARE COPY OF DRAFT JUNE 2013 SUMMARY FOR ATTORNEY REVIEW FOR ATTORNEY/CLIENT PRIVILEGE INFORMATION TO BE REDACTED | FP | 0.20 | 49.00 |
| 07/12/13 | REVISE AND FINALIZE MONTHLY FEE STATEMENT AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 07/12/13 | REVIEW COLE SCHOTZ INVOICE AND REDACT FOR PRIVILEGE | RTJ | 0.90 | 279.00 |
| 07/12/13 | REVIEW AND REVISE COLE SCHOTZ MONTHLY FEE APPLICATION | RTJ | 0.70 | 217.00 |
| 07/12/13 | PREPARE AND EMAIL FORM MONTHLY OR INTERIM FEE STATEMENT COVER PAGES TO ATTORNEY J. KAPLAN/LITTLER | FP | 0.20 | 49.00 |
| 07/12/13 | TELEPHONE FROM AND CALL BACK TELEPHONE TO J. KAPLAN RE: QUESTIONS ON COVER SHEETS FOR INTERIM FEE APPLICATION | FP | 0.20 | 49.00 |
| 07/12/13 | EFILE COLE SCHOTZ JUNE 2013 MONTHLY FEE STATEMENT WITH EXHIBITS; DOWNLOAD FILED COPY OF MONTHLY AND EXHIBITS AND PREPARE COPY FOR SERVICE ON U.S. TRUSTEE | FP | 0.50 | 122.50 |
| 07/12/13 | WORK ON CALCULATION OF PROFESSIONAL FEES AND EXPENSES FOR COLE SCHOTZ FIRST INTERIM FEE APPLICATION | FP | 0.50 | 122.50 |
| 07/12/13 | REVISE AND FINALIZE JUNE 2013 INVOICES; WORK ON REDACTIONS OF ATTORNEY/CLIENT PRIVILEGE INFORMATION; PDF AND PREPARE FOR FILING WITH MONTHLY FEE STATEMENT | FP | 0.50 | 122.50 |
| 07/15/13 | WORK ON PREPARATION OF EXHIBITS FOR COLE SCHOTZ FIRST INTERIM FEE APPLICATION | FP | 0.60 | 147.00 |
| 07/15/13 | DRAFT A&M MONTHLY FEE APPLICATION | RTJ | 0.30 | 93.00 |
| 07/15/13 | WORK ON CALCULATIONS OF PROFESSIONAL FEES AND COSTS FOR ENTRY INTO FIRST INTERIM (FEBRUARY 24 - JUNE 30, 2013) | FP | 1.60 | 392.00 |
| 07/15/13 | TELEPHONE FROM ATTORNEY J. KAPLAN RE: QUESTIONS ON COMPLETING COVER PAGES AND MONTHLY/FEE STATEMENTS | FP | 0.20 | 49.00 |
| 07/15/13 | EMAIL ATTORNEY R. JARECK RE: QUESTIONS FROM ATTORNEY J. KAPLAN ON MONTHLY/FEE STATEMENTS | FP | 0.10 | 24.50 |
| 07/15/13 | REVIEW FORM FEE APPLICATION/COVER SHEET INFORMATION FOR ATTORNEYS INVOLVED IN LITIGATION OUTSIDE OF BANKRUPTCY AND DISCUSS WITH ATTORNEY J. KAPLAN | FP | 0.20 | 49.00 |
| 07/15/13 | REVIEW A&M JUNE MONTHLY FEE STATEMENT AND EXHIBITS | FP | 0.10 | 24.50 |
| 07/15/13 | WORK ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION | FP | 0.80 | 196.00 |
| 07/16/13 | TELEPHONE TO S. GERLITZ/BANKRUPTCY COURT CASE MANAGER RE: QUESTIONS ON HEARING ON FIRST INTERIM FEE APPLICATION AND DEADLINE FOR FILING OF OBJECTIONS | FP | 0.20 | 49.00 |
| 07/16/13 | REVIEW DRINKER MONTHLY FEE STATEMENT | DMB | 0.20 | 122.00 |

Re:    CHAPTER 11 - DEBTOR                                                  Invoice No. 723684
       Client/Matter No. 51689-0001                                        August 13, 2013
                                                                           Page 29

| | | | | |
|---|---|---|---|---|
| 07/16/13 | CONFERENCE WITH D. STAUT RE: A&M FEE APPLICATION | RTJ | 0.20 | 62.00 |
| 07/16/13 | WORK ON A&M FIRST INTERIM FEE APPLICATION | RTJ | 1.40 | 434.00 |
| 07/16/13 | WORK ON COLE SCHOTZ FIRST FEE APPLICATION | RTJ | 0.60 | 186.00 |
| 07/16/13 | WORK ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION; CALCULATION INFORMATION AND WORK ON INPUT INTO APPLICATION | FP | 2.00 | 490.00 |
| 07/16/13 | EMAIL M. LASKOWSKI/PORZIO RE: PROFESSIONAL FEES AND EXPENSES OF PORZIO NEEDED TO INSERT INTO NOTICE OF FEE HEARING; REVIEW AND ENTER INFORMATION | FP | 0.20 | 49.00 |
| 07/16/13 | WORK ON PREPARATION OF EXHIBITS FOR COLE SCHOTZ FIRST INTERIM FEE APPLICATION | FP | 0.80 | 196.00 |
| 07/16/13 | EMAIL EXCHANGE WITH PARALEGAL M. LASKOWSKI/PORZIO RE: FILING OF FIRST INTERIM FEE APPLICATIONS, HEARING DATE, OBJECTION DEADLINE, ETC. | FP | 0.20 | 49.00 |
| 07/16/13 | EMAIL EXCHANGE WITH M. MARTINEZ/LOGAN & COMPANY RE: SERVICE OF FEE HEARING NOTICE ON ALL CREDITORS | FP | 0.20 | 49.00 |
| 07/16/13 | PREPARE AND EMAIL FINALIZED DRAFT OF COLE SCHOTZ FIRST INTERIM FEE APPLICATION TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.20 | 49.00 |
| 07/16/13 | DRAFT NOTICE OF FIRST INTERIM FEE HEARINGS SCHEDULED FOR SEPTEMBER 12; INSERT PROFESSIONALS AND AMOUNTS REQUESTED FOR FEES AND COSTS; EMAIL DRAFT TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.30 | 73.50 |
| 07/16/13 | PREPARE A&M JUNE MONTHLY FEE STATEMENT AND EXHIBITS FOR FILING; EFILE MONTHLY | FP | 0.30 | 73.50 |
| 07/16/13 | DOWNLOAD FILED A&M JUNE MONTHLY FEE STATEMENT AND PREPARE FOR SERVICE; EMAIL FILED COPY TO LOGAN & CO. FOR SERVICE | FP | 0.20 | 49.00 |
| 07/16/13 | REVIEW AND RESPOND TO EMAIL RE: FIRST INTERIM FEE APPLICATIONS HEARING DATE AND DEADLINE FOR FILING OF OBJECTIONS; DISCUSS BY TELEPHONE | FP | 0.20 | 49.00 |
| 07/17/13 | REVIEW INFORMATION RECEIVED FOR REQUEST OF FEES OF EISNER; INSERT INFORMATION INTO NOTICE OF FEE HEARING; EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 07/17/13 | REVIEW DOCKET FOR FILING OF PORZIO AND EISNER FIRST INTERIM FEE APPLICATIONS BEFORE FILING OF NOTICE OF FEE HEARING | FP | 0.10 | 24.50 |
| 07/17/13 | REVIEW A&M FIRST INTERIM FEE APPLICATION AND PREPARE IN FINAL FOR FILING | FP | 0.20 | 49.00 |
| 07/17/13 | WORK ON PREPARATION OF EXHIBITS FROM PRIOR MONTHLY FEE STATEMENTS FILED FOR A&M IN PREPARATION FOR FILING WITH FIRST INTERIM FEE APPLICATION | FP | 0.80 | 196.00 |

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 723684
      Client/Matter No. 51689-0001                                    August 13, 2013
                                                                      Page 30

| | | | | |
|---|---|---|---|---|
| 07/17/13 | PREPARE FOR FILING COLE SCHOTZ FIRST INTERIM FEE APPLICATION | FP | 0.20 | 49.00 |
| 07/17/13 | WORK ON PREPARATION OF EXHIBITS FROM PRIOR MONTHLY FEE STATEMENTS FILED FOR COLE SCHOTZ IN PREPARATION FOR FILING WITH FIRST INTERIM FEE APPLICATION | FP | 0.80 | 196.00 |
| 07/17/13 | EFILE COLE SCHOTZ FIRST INTERIM FEE APPLICATION WITH EXHIBITS | FP | 0.30 | 73.50 |
| 07/17/13 | EFILE A&M FIRST INTERIM FEE APPLICATION WITH EXHIBITS | FP | 0.20 | 49.00 |
| 07/17/13 | DOWNLOAD FILED COLE SCHOTZ AND A&M FIRST INTERIM FEE APPLICATIONS AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 07/17/13 | EMAIL M.. LASKOWSKI/PORZIO RE: STATUS OF FILING OF PORZIO AND EISNER FIRST INTERIM FEE APPLICATIONS | FP | 0.10 | 24.50 |
| 07/18/13 | PREPARE FILED COLE SCHOTZ AND A&M FIRST INTERIM FEE APPLICATIONS WITH EXHIBITS FOR SERVICE; EMAIL SENT TO LOGAN WITH FEE APPLICATIONS FOR SERVICE | FP | 0.30 | 73.50 |
| 07/18/13 | TELEPHONE FROM J. KAPLAN RE: LITTLER FEE STATEMENT | RTJ | 0.20 | 62.00 |
| 07/18/13 | REVIEW COMMITTEE PROFESSIONALS' FEE STATEMENTS, CNO AND FIRST INTERIM FEE APPLICATIONS | DMB | 0.50 | 305.00 |
| 07/18/13 | PREPARE AND EFILE NOTICE OF HEARING ON FIRST INTERIM FEE APPLICATIONS SCHEDULED FOR SEPTEMBER 12 | FP | 0.20 | 49.00 |
| 07/18/13 | EMAIL EXCHANGE WITH M. LASKOWSKI/PORZIO RE: SERVICE OF FILED FEE APPLICATIONS AND NOTICE OF FEE HEARING | FP | 0.20 | 49.00 |
| 07/18/13 | TELEPHONE FROM AND TO K. LOGAN (X2) RE: SERVICE OF NOTICE OF FEE HEARING; DISCUSS PROCEDURES AND REVIEW DOCUMENTS | FP | 0.20 | 49.00 |
| 07/18/13 | DOWNLOAD FILED NOTICE OF SEPTEMBER 12 FEE HEARING AND; PREPARE AND EMAIL TO LOGAN FOR SERVICE ON ALL CREDITORS | FP | 0.20 | 49.00 |
| 07/18/13 | DOWNLOAD FILED PORZIO AND EISNER FIRST INTERIM FEE APPLICATIONS AND DISCUSS SERVICE | FP | 0.20 | 49.00 |
| 07/19/13 | CONFERENCE WITH F. PISANO RE: INTERIM COMPENSATION | RTJ | 0.20 | 62.00 |
| 07/19/13 | TELEPHONE FROM ATTORNEY J. KAPLAN (X2) REGARDING ADDITIONAL INFORMATION NEEDED; WORK ON PREPARATION OF ENTIRE BLANK MONTHLY FEE STATEMENT IN WORD FORMAT AND EMAIL TO ATTORNEY | FP | 0.40 | 98.00 |
| 07/19/13 | TELEPHONE FROM J. KAPLAN RE: LITTLER FEE STATEMENT | RTJ | 0.20 | 62.00 |
| 07/19/13 | REVIEW DOCUMENTS AND WORK ON ISSUES REGARDING DOCUMENTS REQUESTED BY J. KAPLAN | FP | 0.20 | 49.00 |

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 723684
      Client/Matter No. 51689-0001                                     August 13, 2013
                                                                             Page 31

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 07/19/13 | PREPARE IN WORD FORMAT COVER PAGES FOR SERVICE CODES AND DISBURSEMENTS FOR ATTORNEY J. KAPLAN AND EMAIL TO ATTORNEY | FP | 0.20 | 49.00 |
| 07/22/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE RE: NOTICE OF HEARING ON FIRST INTERIM FEE APPLICATION | FP | 0.20 | 49.00 |
| 07/22/13 | CORRESPONDENCE WITH D. STAUT RE: DRINKER BIDDLE FEE APPLICATION (2X) | RTJ | 0.20 | 62.00 |
| 07/22/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE RE: COLE SCHOTZ AND A&M FIRST INTERIM FEE APPLICATION | FP | 0.20 | 49.00 |
| 07/31/13 | REVIEW AND REVISE LITTLER FEBRUARY AND MARCH FEE APPLICATIONS | RTJ | 0.70 | 217.00 |

                                              TOTAL HOURS      389.80

      PROFESSIONAL SERVICES:                                    $   208,858.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| GERALD H. GLINE | MEMBER | 46.00 | 710.00 | 32,660.00 |
| MICHAEL D. SIROTA | MEMBER | 103.20 | 785.00 | 81,012.00 |
| WARREN USATINE | MEMBER | 0.30 | 595.00 | 178.50 |
| DAVID BASS | MEMBER | 74.40 | 610.00 | 45,384.00 |
| FELICE R. YUDKIN | MEMBER | 4.80 | 360.00 | 1,728.00 |
| RYAN T. JARECK | ASSOCIATE | 100.10 | 310.00 | 31,031.00 |
| MICHAEL YELLIN | ASSOCIATE | 4.30 | 300.00 | 1,290.00 |
| SANJAY BHATNAGAR | ASSOCIATE | 16.80 | 345.00 | 5,796.00 |
| FRANCES PISANO | PARALEGAL | 39.20 | 245.00 | 9,604.00 |
| ANTHONY CORTEZ | LITIGATION SUPP | 0.70 | 250.00 | 175.00 |

Re:     CHAPTER 11 - DEBTOR
        Client/Matter No. 51689-0001

Invoice No. 723684
August 13, 2013
Page 32

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TRAVEL TIME | 1.50 | 610.00 | 915.00 |
| TRAVEL TIME | 4.00 | 710.00 | 2,840.00 |
| TRAVEL TIME | 4.00 | 785.00 | 3,140.00 |
| *Total For TRAVEL TIME* | *9.50* | *610.00* | *6,895.00* |
| | | | |
| FINANCING | 0.30 | 310.00 | 93.00 |
| FINANCING | 7.80 | 610.00 | 4,758.00 |
| FINANCING | 0.20 | 785.00 | 157.00 |
| *Total For FINANCING* | *8.30* | *310.00* | *5,008.00* |
| | | | |
| LITIGATION | 8.80 | 245.00 | 2,156.00 |
| LITIGATION | 4.30 | 300.00 | 1,290.00 |
| LITIGATION | 58.80 | 310.00 | 18,228.00 |
| LITIGATION | 16.80 | 345.00 | 5,796.00 |
| LITIGATION | 0.10 | 595.00 | 59.50 |
| LITIGATION | 40.90 | 610.00 | 24,949.00 |
| LITIGATION | 35.20 | 710.00 | 24,992.00 |
| LITIGATION | 74.80 | 785.00 | 58,718.00 |
| *Total For LITIGATION* | *239.70* | *245.00* | *136,188.50* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 5.40 | 310.00 | 1,674.00 |
| PLAN AND DISCLOSURE STATEMENT | 6.20 | 610.00 | 3,782.00 |
| PLAN AND DISCLOSURE STATEMENT | 1.70 | 710.00 | 1,207.00 |
| PLAN AND DISCLOSURE STATEMENT | 4.90 | 785.00 | 3,846.50 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *18.20* | *310.00* | *10,509.50* |
| | | | |
| RELIEF FROM STAY | 1.80 | 310.00 | 558.00 |
| RELIEF FROM STAY | 0.50 | 610.00 | 305.00 |
| *Total For RELIEF FROM STAY* | *2.30* | *310.00* | *863.00* |
| | | | |
| ASSET ANALYSIS | 7.30 | 310.00 | 2,263.00 |
| ASSET ANALYSIS | 3.60 | 610.00 | 2,196.00 |
| ASSET ANALYSIS | 0.50 | 710.00 | 355.00 |
| ASSET ANALYSIS | 10.20 | 785.00 | 8,007.00 |
| *Total For ASSET ANALYSIS* | *21.60* | *310.00* | *12,821.00* |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 723684
        Client/Matter No. 51689-0001                                    August 13, 2013
                                                                            Page 33

| | | | |
|---|---|---|---|
| DUE DILIGENCE | 0.70 | 250.00 | 175.00 |
| DUE DILIGENCE | 0.20 | 595.00 | 119.00 |
| DUE DILIGENCE | 0.10 | 610.00 | 61.00 |
| DUE DILIGENCE | 2.20 | 710.00 | 1,562.00 |
| *Total For DUE DILIGENCE* | *3.20* | *250.00* | *1,917.00* |
| | | | |
| BUSINESS OPERATIONS | 1.50 | 245.00 | 367.50 |
| BUSINESS OPERATIONS | 3.40 | 310.00 | 1,054.00 |
| BUSINESS OPERATIONS | 1.60 | 610.00 | 976.00 |
| BUSINESS OPERATIONS | 2.20 | 785.00 | 1,727.00 |
| *Total For BUSINESS OPERATIONS* | *8.70* | *245.00* | *4,124.50* |
| | | | |
| CASE ADMINISTRATION | 3.80 | 245.00 | 931.00 |
| CASE ADMINISTRATION | 0.60 | 310.00 | 186.00 |
| CASE ADMINISTRATION | 0.50 | 610.00 | 305.00 |
| CASE ADMINISTRATION | 5.60 | 785.00 | 4,396.00 |
| *Total For CASE ADMINISTRATION* | *10.50* | *245.00* | *5,818.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.30 | 245.00 | 563.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 16.00 | 310.00 | 4,960.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 4.80 | 360.00 | 1,728.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 10.50 | 610.00 | 6,405.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.40 | 710.00 | 1,704.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 1.10 | 785.00 | 863.50 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *37.10* | *245.00* | *16,224.00* |
| | | | |
| FEE EMPLOYMENT | 22.80 | 245.00 | 5,586.00 |
| FEE EMPLOYMENT | 6.50 | 310.00 | 2,015.00 |
| FEE EMPLOYMENT | 1.20 | 610.00 | 732.00 |
| FEE EMPLOYMENT | 0.20 | 785.00 | 157.00 |
| *Total For FEE EMPLOYMENT* | *30.70* | *245.00* | *8,490.00* |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 723684
       Client/Matter No. 51689-0001                                              August 13, 2013
                                                                                      Page 34

---

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 87.40 |
| 04/23/13 | CORPORATE DOCUMENT RETRIEVAL - CSC | 87.40 |
| 06/28/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.55 |
| 07/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 07/01/13 | POSTAGE | 2.92 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.20 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |
| 07/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 07/02/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/02/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 07/02/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/02/13 | TELEPHONE TOLL CHARGE | 2.00 |
| 07/02/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 29.34 |
| 07/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 07/03/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 07/03/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 07/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 16.60 |
| 07/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 07/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/03/13 | TELEPHONE TOLL CHARGE | 0.50 |
| 07/03/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.43 |
| 07/08/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 32 | 6.40 |
| 07/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                         Invoice No. 723684
      Client/Matter No. 51689-0001                                    August 13, 2013
                                                                          Page 35

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09/13 | WESTLAW | 322.06 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 07/10/13 | WESTLAW | 18.28 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.00 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 18.00 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 593 | 118.60 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 39 | 7.80 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 150 | 30.00 |
| 07/10/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 445 | 89.00 |
| 07/10/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/10/13 | OVERTIME - C. DeCourcey-Cote | 23.87 |
| 07/10/13 | LUNCHEON/DINNER CONFERENCE | 122.85 |
| 07/11/13 | TRAVEL- MILEAGE/TOLLS - MICHAEL D. SIROTA | 15.00 |
| 07/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 07/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.80 |
| 07/11/13 | TRAVEL - MILEAGE / TOLLS | 22.60 |
| 07/12/13 | WESTLAW | 78.94 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Re:    July Costs - Expenses

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 723684
       Client/Matter No. 51689-0001                                      August 13, 2013
                                                                         Page 36

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 07/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 07/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 07/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 07/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 07/12/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/15/13 | WESTLAW | 36.72 |
| 07/15/13 | WESTLAW | 38.09 |
| 07/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 07/15/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/15/13 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/16/13 | WESTLAW | 1.67 |
| 07/16/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 07/16/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 07/16/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 07/16/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 07/16/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/16/13 | TELEPHONE TOLL CHARGE | 0.45 |
| 07/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 26.80 |
| 07/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 07/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 07/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 26.80 |
| 07/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 07/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 07/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.40 |
| 07/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.40 |
| 07/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 07/18/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 31 | 6.20 |
| 07/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.40 |
| 07/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 07/18/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 07/22/13 | POSTAGE | 2.12 |
| 07/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 07/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 07/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 07/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 07/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 723684
       Client/Matter No. 51689-0001                          August 13, 2013
                                                             Page 37

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 07/24/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/25/13 | WESTLAW | 171.82 |
| 07/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 07/25/13 | POSTAGE | 3.12 |
| 07/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/26/13 | WESTLAW | 23.09 |
| 07/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 07/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 07/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 07/29/13 | WESTLAW | 83.97 |
| 07/29/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 07/29/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 07/29/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 07/29/13 | TELEPHONE TOLL CHARGE | 0.45 |
| 07/30/13 | WESTLAW | 95.53 |
| 07/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 07/31/13 | WESTLAW | 24.79 |
| 07/31/13 | TELEPHONE TOLL CHARGE | 0.05 |

TOTAL COSTS ADVANCED:                          $    2,074.41


TOTAL SERVICES AND COSTS:                       $  210,932.91

# COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

## R E M I T T A N C E   P A G E

FOR PROFESSIONAL SERVICES RENDERED

**Re:    Client/Matter No. 51689-0001**                    Invoice No. 723684
**CHAPTER 11 - DEBTOR**                                    August 13, 2013

## PLEASE RETURN THIS COPY WITH YOUR PAYMENT

TOTAL SERVICES AND COSTS:                    $   210,932.91