# EXHIBIT B



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

**Re:    Client/Matter No. 51689-0001**                 Invoice No. 725182
**CHAPTER 11 - DEBTOR**                          September 12, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **FINANCING** | | **8.60** | **$4,946.00** |
| 08/05/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: ADEQUATE PROTECTION ISSUES | DMB | 0.20 | 122.00 |
| 08/05/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: M&T REQUEST ON ADDITIONAL ADEQUATE PROTECTION | DMB | 0.60 | 366.00 |
| 08/06/13 | TELEPHONE AND EXCHANGE EMAILS WITH D. STAUT RE: DIP OBLIGATIONS, ETC. AND REVIEW DOCUMENTS RE: SAME | DMB | 1.50 | 915.00 |
| 08/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: STIP STATUS | DMB | 0.10 | 61.00 |
| 08/08/13 | PREPARE CORRESPONDENCE TO M&T COUNSEL RE: BUDGET TO ACTUAL FOR WEEK ENDED 8/2 | DMB | 0.10 | 61.00 |
| 08/08/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL FOR WEEK ENDED 8/2 | DMB | 0.10 | 61.00 |
| 08/09/13 | ANALYSIS OF ISSUES RE: DIP | DMB | 0.60 | 366.00 |
| 08/12/13 | CONFERENCE WITH D. BASS RE: DIP AND HEALTHBRIDGE ISSUES | RTJ | 0.20 | 62.00 |
| 08/12/13 | ANALYSIS OF ISSUES RE: DIP AND MEMO RE: SAME | DMB | 3.50 | 2,135.00 |
| 08/12/13 | DISCUSSIONS WITH R. JARECK RE: DIP AND OTHER RELATED ISSUES | DMB | 0.20 | 122.00 |
| 08/13/13 | REVIEW RESEARCH AND ANALYSIS FROM D. BASS RE: DIP DOCUMENTS; REVIEW DIP DOCUMENTS RE: SAME | RTJ | 0.50 | 155.00 |
| 08/14/13 | REVIEW CORRESPONDENCE FROM M. MARCOS RE: DIP; REVIEW DIP CREDIT AGREEMENT | RTJ | 0.30 | 93.00 |
| 08/16/13 | REVIEW CAPITAL ONE INVOICES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.30 | 183.00 |
| 08/19/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL FOR WEEK ENDED 8/9 | DMB | 0.10 | 61.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | **CHAPTER 11 - DEBTOR** | Invoice No. 725182 |
| | **Client/Matter No. 51689-0001** | September 12, 2013 |
| | | Page 2 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/13 | PREPARE CORRESPONDENCE TO HUD AND HUD LENDER COUNSEL RE: BUDGET TO ACTUAL FOR WEEK ENDED 8/9 | DMB | 0.10 | 61.00 |
| 08/29/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL (FOR THE WEEK ENDED 8/23/13) | DMB | 0.10 | 61.00 |
| 08/29/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL (FOR THE WEEK ENDED 8/23/13) | DMB | 0.10 | 61.00 |
| **LITIGATION** | | | **199.90** | **$111,591.00** |
| 08/01/13 | TELEPHONE FROM CLIENT RE: UCC REQUEST FOR INFORMATION | MDS | 0.30 | 235.50 |
| 08/01/13 | CALL/EMAIL WITH M. SIROTA RE: RESPONSE TO COMMITTEE INQUIRIES (.2); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: SAME (.2); REVISE DRAFT RESPONSE AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME (.1) | DMB | 0.50 | 305.00 |
| 08/01/13 | REVIEW E-MAIL TO UCC ON M&T | MDS | 0.40 | 314.00 |
| 08/01/13 | CORRESP. TO CLIENT RE: COMMITTEE INQUIRY | MDS | 0.20 | 157.00 |
| 08/01/13 | TELEPHONE FROM CLIENT RE: UPDATE ON UCC CHALLENGE | MDS | 0.30 | 235.50 |
| 08/01/13 | WORK ON APPELLATE BRIEF - MOTION TO LEAVE TO APPEAL | MDS | 2.10 | 1,648.50 |
| 08/02/13 | REVIEW FILE RE: 1113(B) DISCOVERY. | RTJ | 0.40 | 124.00 |
| 08/02/13 | MEETING WITH M. SIROTA RE: STATUS OF RESPONSE TO COMMITTEE INQUIRIES (.1); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: SAME (.2); FINALIZE RESPONSE AND PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: SAME (.4) AND FORWARD SAME TO CLIENT (.1) | DMB | 0.80 | 488.00 |
| 08/02/13 | TELEPHONE FROM D. STAUT RE: 1113(B) DISCOVERY. | RTJ | 0.20 | 62.00 |
| 08/02/13 | E-MAIL DRAFTED TO AND RECEIVED FROM STAUT RE: INFORMATION FOR UNION 1113(B) | GHG | 0.30 | 213.00 |
| 08/02/13 | WORK ON OPPOSITION TO NLRB APPEAL | MDS | 2.30 | 1,805.50 |
| 08/02/13 | REVIEW 1113(B) RESPONSE | MDS | 0.60 | 471.00 |
| 08/02/13 | EMAILS WITH CLIENT RE: RESPONSE TO COMMITTEE M&T INFORMATION REQUEST, FINALIZE SAME AND SEND TO COMMITTEE COUNSEL | DMB | 0.50 | 305.00 |
| 08/05/13 | E-MAILS W/ A. BATHANI RE: OUTSTANDING DISCOVERY | MRY | 0.10 | 30.00 |
| 08/05/13 | TELEPHONE TO D. STAUT AND J. SCHWARZ RE: UNION REQUEST RE: 1113(B) | GHG | 0.50 | 355.00 |
| 08/05/13 | E-MAILS W ITH CO- COUNSEL RE: PRODUCTION OF ADDITIONAL DOCUMENTS BY DEBTORS | MRY | 0.10 | 30.00 |
| 08/05/13 | CORRESPOND WITH D. STAUT RE: DISCOVERY. | RTJ | 0.10 | 31.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                            Page 3

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/05/13 | REVIEW LETTER FROM R. ALITO RE: CONTEMPT ORDER. | RTJ | 0.20 | 62.00 |
| 08/05/13 | REVIEW FILE AND NOTES RE: UNION DISCOVERY. | RTJ | 0.30 | 93.00 |
| 08/05/13 | CONFERENCE WITH G. GLINE RE: UNION DISCOVERY. | RTJ | 0.20 | 62.00 |
| 08/05/13 | CONFERENCE WITH A&M AND G. GLINE RE: UNION DISCOVERY. | RTJ | 0.50 | 155.00 |
| 08/05/13 | PREPARATION OF OBJECTION TO LEAVE TO APPEAL | DMB | 1.00 | 610.00 |
| 08/05/13 | REVIEW LETTER TO DISTRICT COURT | MDS | 0.20 | 157.00 |
| 08/05/13 | REVISE SUBMISSION TO JUDGE STECKROTH | MDS | 0.90 | 706.50 |
| 08/05/13 | REVIEW LETTER TO JUDGE CHATIGNY AND CORRESPONDENCE TO G. BARBATSULY | MDS | 0.30 | 235.50 |
| 08/05/13 | TELEPHONE FROM CLIENT C. JOYCE RE: STATUS NLRB | MDS | 0.40 | 314.00 |
| 08/05/13 | REVIEW INFORMATION RESPONSE TO UNION 1113(B) REQUESTS | GHG | 1.00 | 710.00 |
| 08/05/13 | CONFERENCE WITH R. JARECK RE: UNION INFORMATION REQUEST RE: 1113(B) | GHG | 0.20 | 142.00 |
| 08/06/13 | WORK ON RESPONSE LETTER TO S. HEPNER RE: 1113(B) DISCOVERY | RTJ | 0.70 | 217.00 |
| 08/06/13 | PREPARATION OF OBJECTION TO LEAVE TO APPEAL | DMB | 0.40 | 244.00 |
| 08/06/13 | WORK ON OBJECTION TO MOTION FOR LEAVE TO APPEAL | RTJ | 0.60 | 186.00 |
| 08/06/13 | REVIEW CORRESPONDENCE FROM J. KAPLAN RE: 1113(B) DISCOVERY | RTJ | 0.20 | 62.00 |
| 08/06/13 | WORK ON OBJECTION TO LEAVE TO APPEAL AND CROSS-MOTION | RTJ | 2.40 | 744.00 |
| 08/06/13 | CONFERENCE WITH A&M AND G. GLINE RE: 1113(B) DISCOVERY | RTJ | 0.90 | 279.00 |
| 08/06/13 | REVIEW DOCUMENTS FORWARDED BY CLIENT RE: 1113(B) DISCOVERY | RTJ | 0.90 | 279.00 |
| 08/06/13 | TELEPHONE TO D. STAUT AND J. SCHWARZ RE: RESPONSES TO UNION INFORMATION REQUEST FOR 1113(B) | GHG | 0.90 | 639.00 |
| 08/06/13 | CONFERENCE WITH R. JARECK RE:  1113(B) | GHG | 0.20 | 142.00 |
| 08/06/13 | REVIEW INFORMATION RE: RESPONSE TO UNION 1113(B) | GHG | 1.50 | 1,065.00 |
| 08/06/13 | REVISE DISTRICT COURT OBJECTION | MDS | 0.90 | 706.50 |
| 08/06/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: CROSS-MOTION LEAVE TO APPEAL | MDS | 0.30 | 235.50 |
| 08/07/13 | REVISE APPELLATE OPPOSITION | MDS | 1.90 | 1,491.50 |
| 08/07/13 | PREPARE OBJECTION AND CROSS-MOTION RE: LEAVE TO APPEAL; LEGAL RESEARCH IN CONNECTION WITH SAME | RTJ | 2.40 | 744.00 |
| 08/07/13 | PREPARE DOCUMENT PRODUCTION FOR CLIENT REVIEW. | MRY | 0.30 | 90.00 |
| 08/07/13 | REVIEW INTERROGATORY ANSWERS. | MRY | 0.20 | 60.00 |

Re:   CHAPTER 11 - DEBTOR                                                    Invoice No. 725182
      Client/Matter No. 51689-0001                                           September 12, 2013
                                                                                         Page 4

| | | | | |
|---|---|---|---|---|
| 08/07/13 | REVISE LETTER TO S. HEPNER RE: 1113(B) DISCOVERY | RTJ | 0.80 | 248.00 |
| 08/07/13 | CONFERENCE WITH CLIENT AND G. GLINE RE: 1113(B) DISCOVERY | RTJ | 0.50 | 155.00 |
| 08/07/13 | PREPARATION OF OBJECTION TO MOTION FOR LEAVE | DMB | 0.30 | 183.00 |
| 08/07/13 | RESEARCH RE: ███████████████████ | DMB | 0.50 | 305.00 |
| 08/07/13 | CORRESP. TO CLIENT RE: MEETING WITH UNION | MDS | 0.20 | 157.00 |
| 08/07/13 | CALL BACK CLIENT RE: DISTRICT COURT MATTERS | MDS | 0.20 | 157.00 |
| 08/07/13 | REVIEW DISCOVERY RESPONSES TO UNION | WU | 0.40 | 238.00 |
| 08/07/13 | CONFERENCE WITH CLIENT AND R. JARECK RE: UNION DISCOVERY | GHG | 0.50 | 355.00 |
| 08/07/13 | REVIEW FINAL LETTER TO DISTRICT COURT | MDS | 0.20 | 157.00 |
| 08/07/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: RESPONSIVE LETTER | MDS | 0.30 | 235.50 |
| 08/08/13 | RESEARCH ARTICLE AND INFORMATION ON WESTLAW, GOOGLE SCHOLAR AND HEINONLINE; EMAIL EXCHANGE WITH ATTORNEY | FP | 0.50 | 122.50 |
| 08/08/13 | RESEARCH CASES ON WESTLAW AND FORWARD RESULTS TO ATTORNEY | FP | 0.50 | 122.50 |
| 08/08/13 | EMAILS WITH CLIENT REGARDING DOCUMENT PRODUCTION. | MRY | 0.10 | 30.00 |
| 08/08/13 | CORRESP. TO CLIENT M. MARCOS RE: ███████████ | MDS | 0.20 | 157.00 |
| 08/08/13 | REVISE BRIEF FOR DISTRICT COURT | MDS | 1.30 | 1,020.50 |
| 08/08/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: DISTRICT COURT DECISION | MDS | 0.20 | 157.00 |
| 08/08/13 | FINAL REVIEW 1113(B) SUBMISSION | MDS | 1.20 | 942.00 |
| 08/08/13 | WORK ON REPLY TO UNION RE: DOCUMENT REQUEST | GHG | 0.80 | 568.00 |
| 08/08/13 | CONTINUE TO WORK ON/RESEARCH ███████████ | DMB | 0.20 | 122.00 |
| 08/08/13 | PREPARATION OF OBJECTION TO MOTION SEEKING LEAVE TO APPEAL | DMB | 0.40 | 244.00 |
| 08/09/13 | WORK ON REPLY TO UNION RE: 1113(B) QUESTIONS | GHG | 2.00 | 1,420.00 |
| 08/09/13 | WORK ON 1113(C) AND REVIEW ISSUES RE: ESTIMATION | GHG | 1.40 | 994.00 |
| 08/09/13 | CONFERENCE CALL WITH R. ALITO AND G. BARBATSULY RE: NLRB SUBMISSION | MDS | 0.70 | 549.50 |
| 08/09/13 | REVIEW NLRB SUBMISSION | MDS | 0.40 | 314.00 |
| 08/09/13 | WORK ON OPPOSITION TO APPEAL | MDS | 0.70 | 549.50 |
| 08/09/13 | REVIEW BANKRUPTCY RECORD FOR OPPOSITION | MDS | 1.30 | 1,020.50 |
| 08/10/13 | WORK ON OBJECTION AND CROSS-MOTION RE LEAVE TO APPEAL. LEGAL RESEARCH AND ANALYSIS RE SAME. | RTJ | 2.10 | 651.00 |

Case 13-13653-DHS    Doc 522-3    Filed 09/12/13    Entered 09/12/13 12:02:03    Desc
Exhibit B (Various Fees) (redacted) Page 6 of 27

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 725182
       Client/Matter No. 51689-0001                                       September 12, 2013
                                                                                   Page 5

| | | | | |
|---|---|---|---|---|
| 08/12/13 | EFILE OBJECTION AND CROSS MOTION TO MOTIONS FOR LEAVE TO APPEAL; DOWNLOAD FILED COPY; EMAIL FILED COPY TO LOGAN FOR SERVICE | FP | 0.40 | 98.00 |
| 08/12/13 | PREPARE OBJECTION (TO MOTIONS FOR LEAVE TO APPEAL FILED BY NLRB AND SEIU), WITH CROSS-MOTION AND PROPOSED ORDER IN PDF FOR FILING | FP | 0.20 | 49.00 |
| 08/12/13 | WORK ON APPELLATE BRIEF | MDS | 1.40 | 1,099.00 |
| 08/12/13 | CALL BACK CLIENT C. JOYCE RE: CLIENT REPORT | MDS | 0.20 | 157.00 |
| 08/12/13 | WORK ON 1113(B) MATERIALS - REVIEW; COMMENT | MDS | 2.40 | 1,884.00 |
| 08/12/13 | REVIEW RESEARCH ON ADMINISTRATIVE CLAIM ISSUES | MDS | 0.60 | 471.00 |
| 08/12/13 | REVIEW NLRB NOTICE OF APPEAL; DESIGNATIONS | MDS | 0.60 | 471.00 |
| 08/12/13 | DRAFT AND RECEIVE EMAIL FROM M. YELLIN RE: RESPONSE TO UNION DISCOVERY REQUESTS AND INTERROGATORIES | GHG | 0.30 | 213.00 |
| 08/12/13 | REVIEW DISCOVERY RESPONSES | GHG | 0.60 | 426.00 |
| 08/12/13 | WORK ON RESPONSES TO UNION 1113(B) INFORMATION REQUESTS; EMAILS TO CLIENT AND A&M RE: SAME AND REVIEW AND REVISE DOCUMENT | GHG | 3.50 | 2,485.00 |
| 08/12/13 | REVIEW DESIGNATION OF RECORD ON APPEAL (NLRB) | DMB | 0.30 | 183.00 |
| 08/12/13 | REVIEW DESIGNATION OF RECORD ON APPEAL (UNION) | DMB | 0.10 | 61.00 |
| 08/12/13 | WORK ON OBJECTION AND CROSS-MOTION RE: LEAVE TO APPEAL | RTJ | 0.60 | 186.00 |
| 08/12/13 | E-MAILS W/ CLIENT RE: INTERROGATORY ANSWERS | MRY | 0.20 | 60.00 |
| 08/13/13 | CONTINUE DRAFTING DISCOVERY RESPONSES. | MRY | 2.00 | 600.00 |
| 08/13/13 | REVISE DISCOVERY RESPONSES. | MRY | 1.00 | 300.00 |
| 08/13/13 | PREPARATION OF MEMO RE: NLRB, ETC. AND RESEARCH RE: SAME | DMB | 1.60 | 976.00 |
| 08/13/13 | REVIEW CORRESPONDENCE TO S. HEPNER RE: INFORMATION AND RELATED 1113 ISSUES | DMB | 0.10 | 61.00 |
| 08/13/13 | WORK ON LETTER TO HEPNER AND DISCOVERY REPLIES; REVIEW DOCUMENTS AND EXCHANGE EMAILS AND TELEPHONE CALL WITH CLIENTS AND A&W | GHG | 3.80 | 2,698.00 |
| 08/13/13 | FINALIZE BRIEFS TO DISTRICT COURT | MDS | 1.70 | 1,334.50 |
| 08/13/13 | WORK ON COUNTER DESIGNATION OF APPELLATE RECORD | MDS | 2.40 | 1,884.00 |
| 08/13/13 | CALL BACK ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE CLAIM | MDS | 0.20 | 157.00 |
| 08/13/13 | DRAFT CORRESPONDENCE RE: REVIEW OF TRANSCRIPTS FOR CONTEMPT BRIEF | RTJ | 0.60 | 186.00 |
| 08/13/13 | REVIEW LETTER TO S. HEPNER RE: 1113(B) DISCOVERY | RTJ | 0.40 | 124.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                                          Invoice No. 725182
      Client/Matter No. 51689-0001                                                September 12, 2013
                                                                                             Page 6

| | | | | |
|---|---|---|---|---|
| 08/13/13 | TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY RESPONSES. | MRY | 0.30 | 90.00 |
| 08/14/13 | WORK ON COUNTER-DESIGNATIONS OF ITEMS ON APPEAL | RTJ | 0.60 | 186.00 |
| 08/14/13 | WORK ON MEMO RE: NLRB | DMB | 1.00 | 610.00 |
| 08/14/13 | FINALIZE DISCOVERY RESPONSES AND E-MAIL TO ARPITA. | MRY | 0.50 | 150.00 |
| 08/14/13 | REVISE MEMORANDUM ON HEALTHBRIDGE AND CONFERENCE WITH R. JARECK | MDS | 0.70 | 549.50 |
| 08/14/13 | CORRESP. TO R. ALITO; G. BARBATSULY RE: HEALTHBRIDGE CLAIM | MDS | 0.50 | 392.50 |
| 08/14/13 | WORK ON 1113(C) ISSUES, DISCOVERY, ESTIMATION | GHG | 1.70 | 1,207.00 |
| 08/15/13 | WORK ON DESIGNATIONS AND REVIEW 1113(B) MATERIALS | MDS | 2.10 | 1,648.50 |
| 08/15/13 | WORK ON DESIGNATION OF RECORD ON APPEAL | RTJ | 0.50 | 155.00 |
| 08/15/13 | REVIEW CORRESPONDENCE FROM G. GLINE RE: 1113 AND PLAN ISSUES | RTJ | 0.20 | 62.00 |
| 08/15/13 | REVIEW CORRESPONDENCE FROM NLRB TO JUDGE STECKROTH RE: APPEAL | DMB | 0.10 | 61.00 |
| 08/15/13 | WORK ON 1113(B) | GHG | 2.40 | 1,704.00 |
| 08/15/13 | TELEPHONE FROM ADVERSARY NLRB - D. GOLDSTEIN; A. SIMMS RE: REQUEST FOR EXTENSION | MDS | 0.20 | 157.00 |
| 08/15/13 | TELEPHONE TO CLIENT RE: STATUS; NLRB REQUEST | MDS | 0.20 | 157.00 |
| 08/15/13 | CALL BACK ADVERSARY NLRB - CONSENT TO REQUEST | MDS | 0.20 | 157.00 |
| 08/15/13 | CORRESP. TO CLIENT C. JOYCE RE: ███████ | MDS | 0.20 | 157.00 |
| 08/16/13 | WORK ON 1113(C) | GHG | 0.80 | 568.00 |
| 08/16/13 | REVIEW OUTSTANDING DISCOVERY ISSUES. | MRY | 0.20 | 60.00 |
| 08/16/13 | CONFERENCE WITH M. SIROTA, G. GLINE AND D. BASS RE: STRATEGY IN CASE | RTJ | 0.90 | 279.00 |
| 08/16/13 | TELEPHONE FROM CLIENT C. JOYCE RE: UPDATE OPERATIONS | MDS | 0.50 | 392.50 |
| 08/16/13 | CALL BACK CLIENT RE: DANBURY FACILITY | MDS | 0.30 | 235.50 |
| 08/16/13 | REVIEW NLRB REVISED MOTION FOR LEAVE TO APPEAL | MDS | 0.40 | 314.00 |
| 08/16/13 | CORRESP. TO CLIENT M. MARCOS RE: CONFERENCE CALL ON DANBURY | MDS | 0.20 | 157.00 |
| 08/16/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL G. GLINE; R. JARECK; D. BASS RE: ███████ | MDS | 1.00 | 785.00 |
| 08/16/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: MEDIATION DATE | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                             Page 7

| 08/16/13 | TELEPHONE FROM CLIENT M. MARCOS RE: ▮▮▮▮▮ ▮▮▮▮▮ | MDS | 0.20 | 157.00 |
|---|---|---|---|---|
| 08/16/13 | CONFERENCE CALL WITH M. SIROTA, D. BASS AND R. JARECK RE: ▮▮▮▮▮▮▮▮▮ | GHG | 0.80 | 568.00 |
| 08/16/13 | CONFERENCE WITH M. MARCOS AND M. SIROTA RE: DANBURY | GHG | 0.40 | 284.00 |
| 08/19/13 | DRAFT AND RECEIVE EMAIL FROM S. BHATNAGAR RE: 1113(C) CASE LAW | GHG | 0.40 | 284.00 |
| 08/19/13 | COORDINATE DISCOVERY RESPONSES WITH CLIENT. | MRY | 0.20 | 60.00 |
| 08/19/13 | REVIEW CASES RE: 1113(C) ISSUES | GHG | 2.30 | 1,633.00 |
| 08/19/13 | DRAFT AND RECEIVE EMAIL FROM M. YELLIN RE: DISCOVERY | GHG | 0.20 | 142.00 |
| 08/19/13 | REVIEW NLRB MOTION FOR LEAVE TO APPEAL | GHG | 0.30 | 213.00 |
| 08/20/13 | FINALIZE APPELLATE PAPERS | MDS | 2.70 | 2,119.50 |
| 08/20/13 | DRAFT 1113(C) REJECTION MEMO OF LAW | RTJ | 3.50 | 1,085.00 |
| 08/20/13 | REVIEW CASE LAW AND LEGAL MEMO RE: 1113(C) | RTJ | 1.40 | 434.00 |
| 08/20/13 | WORK ON COUNTER-DESIGNATIONS FOR APPEAL | RTJ | 0.50 | 155.00 |
| 08/20/13 | CONFERENCE WITH R. JARECK RE: 1113(C) ISSUES | GHG | 0.40 | 284.00 |
| 08/20/13 | PREPARE OUTLINE OF 1113(C) MOTION PAPERS | GHG | 1.00 | 710.00 |
| 08/20/13 | REVIEW LEGAL ISSUES RE: 1113(C) | GHG | 0.80 | 568.00 |
| 08/20/13 | TELEPHONE TO A&M AND MENDELSOHN RE: PROJECTIONS AND OTHER 1113(C) ISSUES | GHG | 0.60 | 426.00 |
| 08/20/13 | WORK ON ANALYSIS OF 1113(C) ISSUES | GHG | 1.40 | 994.00 |
| 08/20/13 | REVIEW J. KAPLAN LETTER TO JUDGE STECKROTH | MDS | 0.20 | 157.00 |
| 08/21/13 | WORK ON 1113(C) ISSUES | GHG | 1.60 | 1,136.00 |
| 08/21/13 | DRAFT MEMO OF LAW REJECTING COLLECTIVE BARGAINING AGREEMENTS | RTJ | 4.40 | 1,364.00 |
| 08/21/13 | REVIEW RESEARCH ON PLAN OF REORGANIZATION ISSUES | MDS | 1.10 | 863.50 |
| 08/21/13 | REVISE 1113(C) MOTION AND PLAN OF REORGANIZATION OUTLINE | MDS | 1.80 | 1,413.00 |
| 08/21/13 | CORRESP. TO CLIENT RE: SESSION WITH MAGISTRATE | MDS | 0.20 | 157.00 |
| 08/21/13 | CORRESP. TO R. ALITO RE: CONFERENCE WITH MAGISTRATE | MDS | 0.20 | 157.00 |
| 08/21/13 | TELEPHONE FROM CLIENT C. JOYCE RE: STATUS | MDS | 0.20 | 157.00 |
| 08/21/13 | DRAFT EMAIL TO M. SIROTA RE: 1113(C) ISSUES | GHG | 0.40 | 284.00 |
| 08/21/13 | CONFERENCE WITH R. JARECK RE: 1113(C) MOTION | GHG | 0.30 | 213.00 |
| 08/22/13 | TELEPHONE FROM ATTORNEY AND REVIEW DOCUMENTS AND DESIGNATIONS OF ITEMS FILED IN DISTRICT COURT CASES | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                            Page 8

| | | | | |
|---|---|---|---|---|
| 08/22/13 | REVIEW COURT PROCEDURES RE: SUBMISSION OF DOCUMENTS AND PLEADINGS DESIGNATED | FP | 0.20 | 49.00 |
| 08/22/13 | PREPARE MEMORANDUM OF LAW TO REJECT CBA | RTJ | 3.80 | 1,178.00 |
| 08/22/13 | PREPARE MOTION TO SEAL RE: CBA REJECTION | RTJ | 1.10 | 341.00 |
| 08/22/13 | REVIEW REVISED SAVINGS ANALYSIS AND MEMO RE: 1113 PROPOSAL | RTJ | 0.50 | 155.00 |
| 08/22/13 | CONFERENCE WITH G. GLINE RE: 1113 RESEARCH (2X) | RTJ | 0.30 | 93.00 |
| 08/22/13 | CONFERENCE WITH ACCOUNTANT J. SCHWARZ | GHG | 0.20 | 142.00 |
| 08/22/13 | DRAFT EMAIL TO M. SIROTA RE: 1113(C) ISSUES | GHG | 0.70 | 497.00 |
| 08/22/13 | WORK ON 1113(C) MOTION | GHG | 0.80 | 568.00 |
| 08/22/13 | TELEPHONE TO CLIENT M. MARCOS RE: DANBURY | MDS | 0.20 | 157.00 |
| 08/22/13 | WORK ON REVISED SHARED ANALYSIS | MDS | 1.60 | 1,256.00 |
| 08/22/13 | ADDRESS ISSUES IN RESPONSE TO NLRB/UNION DESIGNATIONS AND ISSUES ON APPEAL | DMB | 0.20 | 122.00 |
| 08/22/13 | REVIEW ISSUES IN CONNECTION WITH 1113 RELIEF | DMB | 0.30 | 183.00 |
| 08/22/13 | TELEPHONE TO COURT RE: FILING OF DESIGNATION OF ITEMS ON APPEAL AND SUBMISSION OF DOCUMENTS/PLEADINGS TO COURT | FP | 0.20 | 49.00 |
| 08/23/13 | PREPARE MEMO OF LAW RE: REJECT CBAS WITH UNION | RTJ | 4.20 | 1,302.00 |
| 08/23/13 | PREPARATION OF COUNTER-DESIGNATIONS AND ISSUES ON APPEAL | DMB | 0.30 | 183.00 |
| 08/23/13 | REVIEW DESIGNATIONS FOR APPEAL - NLRB | MDS | 0.60 | 471.00 |
| 08/23/13 | REVISE DESIGNATIONS | MDS | 0.40 | 314.00 |
| 08/23/13 | DRAFT EMAIL TO CLIENT RE: NLRB PROOFS OF CLAIM AND 1113(C) ISSUES | GHG | 0.30 | 213.00 |
| 08/23/13 | DRAFT EMAIL TO M. SIROTA AND D. BASS RE: NLRB CLAIM | GHG | 0.20 | 142.00 |
| 08/23/13 | WORK ON 1113(C) ISSUES AND BRIEF | GHG | 1.40 | 994.00 |
| 08/23/13 | REVIEW AND DRAFT EMAIL RE: DESIGNATION OF RECORD RE: LATEST APPEAL OF 1113(E) ORDER | GHG | 0.30 | 213.00 |
| 08/23/13 | LEGAL RESEARCH AND ANALYSIS RE: ███████████ | RTJ | 1.30 | 403.00 |
| 08/23/13 | PREPARE COUNTER-DESIGNATIONS ON APPEAL | RTJ | 0.30 | 93.00 |
| 08/24/13 | WORK ON BRIEF AND 1113(C) MOTION | GHG | 2.70 | 1,917.00 |
| 08/26/13 | CONTINUED REVIEW OF PLEADINGS AND DOCKET FOR PLEADINGS, WITH EXHIBITS AND WORK ON PREPARATION AND COORDINATION OF PLEADINGS NEEDED TO SUBMIT TO COURT LISTED ON DESIGNATION OF ITEMS ON APPEAL | FP | 1.30 | 318.50 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                                September 12, 2013
                                                                                             Page 9

| 08/26/13 | PREPARE ORDER RE: 1113(C) REJECTION | RTJ | 0.50 | 155.00 |
|---|---|---|---|---|
| 08/26/13 | TEL. W/ CLIENT RE: DISCOVERY RESPONSES AND PRIVILEGE ISSUES | MRY | 0.20 | 60.00 |
| 08/26/13 | CONFERENCE WITH INTERNAL TEAM RE: ███████████ | RTJ | 0.60 | 186.00 |
| 08/26/13 | WORK ON 111(C) MOTION | GHG | 3.50 | 2,485.00 |
| 08/26/13 | CONFERENCE WITH D. BASS, F. YUDKIN, R. JARECK AND M. SIROTA | GHG | 0.50 | 355.00 |
| 08/26/13 | DRAFT AND RECEIVE EMAIL FROM M. YELLIN AND CLIENT RE: OPEN DISCOVERY ITEMS | GHG | 0.30 | 213.00 |
| 08/26/13 | CONFERENCE WITH G. GLINE RE: 1113(E) ISSUES | MDS | 0.70 | 549.50 |
| 08/26/13 | REVIEW DRAFT LETTER FOR MAGISTRATE JUDGE AND CORRESPONDENCE TO CO-COUNSEL | MDS | 0.50 | 392.50 |
| 08/26/13 | WORK ON ANALYSIS FOR 1113(E) MOTION | MDS | 1.50 | 1,177.50 |
| 08/26/13 | CONFERENCE CALL WITH CS TEAM RE: ███████████████████ | DMB | 0.60 | 366.00 |
| 08/26/13 | ADDRESS ISSUES IN CONNECTION WITH 1113 PROCESS | DMB | 0.50 | 305.00 |
| 08/26/13 | DRAFT SIROTA AFFIDAVIT RE: 1113(C) | RTJ | 2.90 | 899.00 |
| 08/26/13 | DRAFT M. MARCOS AFFIDAVIT IN SUPPORT OF 1113(C) RELIEF | RTJ | 1.80 | 558.00 |
| 08/26/13 | PREPARE J. KAPLAN AFFIDAVIT IN SUPPORT OF 1113(C) RELIEF | RTJ | 1.40 | 434.00 |
| 08/26/13 | CALL BACK TELEPHONE FROM C. BARNA/U.S. BANKRUPTCY COURT RE: DESIGNATION OF ITEMS ON APPEAL AND IF COURT REQUIRES RECEIVING HARD COPIES; TELEPHONE FROM SUE/U.S. BANKRUPTCY COURT; AND DISCUSS WITH ATTORNEY R. JARECK | FP | 0.30 | 73.50 |
| 08/26/13 | PREPARE AND EFILE DESIGNATION OF ITEMS ON APPEAL; DOWNLOAD FILED COPY AND FILESITE | FP | 0.30 | 73.50 |
| 08/26/13 | WORK ON REVIEW OF FILED PLEADINGS, AND DOCKET, AND PREPARE AND COORDINATE PLEADINGS, WITH EXHIBITS, LISTED ON DESIGNATION OF ITEMS, TO BE SUBMITTED TO COURT | FP | 1.70 | 416.50 |
| 08/27/13 | WORK ON PREPARATION OF DOCUMENTS FROM DESIGNATION OF ITEMS ON APPEAL TO BE SENT TO COURT | FP | 0.80 | 196.00 |
| 08/27/13 | PREPARATION OF 1113(C) MEMO OF LAW | DMB | 0.50 | 305.00 |
| 08/27/13 | REVIEW NLRB RESPONSE RE: MOTION FOR LEAVE TO APPEAL | DMB | 0.30 | 183.00 |
| 08/27/13 | REVIEW AND REVISE MEMO OF LAW RE: 1113(C) RELIEF | RTJ | 3.80 | 1,178.00 |
| 08/27/13 | WORK ON DECLARATIONS IN SUPPORT OF 1113(C) RELIEF | RTJ | 2.40 | 744.00 |
| 08/27/13 | PREPARE CORRESPONDENCE TO CLIENT RE: PLAN AND 1113 ISSUES | RTJ | 0.50 | 155.00 |

Re:   CHAPTER 11 - DEBTOR                                      Invoice No. 725182
      Client/Matter No. 51689-0001                             September 12, 2013
                                                                         Page 10

| 08/27/13 | TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY ISSUES. | MRY | 0.20 | 60.00 |
|---|---|---|---|---|
| 08/27/13 | CORRESP. TO CLIENTS RE: ███████████████ ███ | MDS | 0.60 | 471.00 |
| 08/27/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: EMAIL TO CLIENT | MDS | 0.20 | 157.00 |
| 08/27/13 | WORK ON 1113 MOTION | MDS | 1.90 | 1,491.50 |
| 08/27/13 | WORK ON 1113(C) BRIEF | GHG | 1.00 | 710.00 |
| 08/27/13 | ADDRESS ISSUES RE: NLRB POSITIONS | DMB | 0.20 | 122.00 |
| 08/27/13 | CONTINUED REVIEW OF PLEADINGS AND PREPARATION TO SEND TO COURT RE: DESIGNATION OF ITEMS ON APPEAL | FP | 1.00 | 245.00 |
| 08/28/13 | REVIEW FILE AND CORRESPONDENCE/EMAILS FROM J. KAPLAN RE: 1113(C) RELIEF | RTJ | 1.10 | 341.00 |
| 08/28/13 | WORK ON BRIEF RE: 1113(C) | GHG | 0.70 | 497.00 |
| 08/28/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: 1113 MOTION | MDS | 0.50 | 392.50 |
| 08/28/13 | WORK ON 1113 MEMORANDUM OF LAW | MDS | 1.80 | 1,413.00 |
| 08/28/13 | REVIEW PLEADINGS DOWNLOADED TO SEND TO COURT WHICH WERE LISTED ON DESIGNATION OF ITEMS ON APPEAL; REVIEW LIST FOR MISSING ITEMS AND DOWNLOAD MISSING PLEADINGS; WORK ON PREPARATION AND COORDINATION OF MAILING OF DOCUMENTS TO COURT VIA FEDEX | FP | 0.60 | 147.00 |
| 08/28/13 | REVIEW OUTSTANDING DISCOVERY ISSUES. | MRY | 0.20 | 60.00 |
| 08/28/13 | REVISE MEMO OF LAW RE: 1113(C) | RTJ | 0.90 | 279.00 |
| 08/28/13 | PREPARE DECLARATIONS IN SUPPORT OF 1113(C) RELIEF | RTJ | 2.20 | 682.00 |
| 08/28/13 | TELEPHONE TO M. SIROTA RE: █████████████ | GHG | 0.50 | 355.00 |
| 08/28/13 | TELEPHONE TO CLIENTS AND SIROTA RE: █████████ ███ | GHG | 0.50 | 355.00 |
| 08/28/13 | REVIEW DISCOVERY RESPONSE AND EMAIL M. YELLIN | GHG | 0.50 | 355.00 |
| 08/28/13 | TELEPHONE TO COURT RE: QUESTION ON PLEADINGS LISTED ON DESIGNATION OF ITEMS ON APPEAL | FP | 0.10 | 24.50 |
| 08/28/13 | DRAFT CORRESPONDENCE ENCLOSING ITEMS LISTED ON DESIGNATION OF ITEMS ON APPEAL; REVISE AND FINALIZE CORRESPONDENCE FOR MAILING BY FEDEX | FP | 0.30 | 73.50 |
| 08/29/13 | OUTLINE 1113(E) CONTINUATION REQUEST | MDS | 1.60 | 1,256.00 |
| 08/29/13 | MEETING WITH R. JARECK RE: ███████████████ | DMB | 0.20 | 122.00 |
| 08/29/13 | REVISE AFFIDAVITS RE: 1113(C) | GHG | 1.00 | 710.00 |

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 725182
        Client/Matter No. 51689-0001                                            September 12, 2013
                                                                                Page 11

| | | | | |
|---|---|---|---|---|
| 08/29/13 | DRAFT 1113(E) CONTINUATION MOTION | RTJ | 1.80 | 558.00 |
| 08/29/13 | CONFERENCE WITH D. BASS RE: ███████████ | RTJ | 0.20 | 62.00 |
| 08/29/13 | WORK ON SIROTA AND KAPLAN DECLARATIONS RE: 1113(C) | RTJ | 2.10 | 651.00 |
| 08/30/13 | REVIEW AFFIDAVITS IN SUPPORT OF 1113(C) | GHG | 1.00 | 710.00 |
| 08/30/13 | WORK ON MOTION TO CONTINUE RELIEF UNDER SECTION 1113(E) OF THE BANKRUPTCY CODE | RTJ | 2.20 | 682.00 |
| 08/30/13 | WORK ON SIROTA, KAPLAN AND MARCOS AFFIDAVITS IN SUPPORT OF 1113(C) RELIEF | RTJ | 3.20 | 992.00 |
| 08/30/13 | CONFERENCE CALL WITH R. JARECK AND M. MARCOS RE: AFFIDAVIT | GHG | 0.40 | 284.00 |
| 08/30/13 | REVISE 1113 MOTION | MDS | 1.70 | 1,334.50 |
| 08/30/13 | WORK ON MEMORANDUM OF LAW RE: 1113(C) REJECTION OF CBAS | RTJ | 0.90 | 279.00 |
| 08/30/13 | CONFERENCE WITH G. GLINE RE: ███████████ | RTJ | 0.30 | 93.00 |
| 08/31/13 | REVISE 1113(C) BRIEF | GHG | 1.50 | 1,065.00 |
| 08/31/13 | REVISE 1113(C) AFFIDAVITS | GHG | 1.00 | 710.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | **48.40** | **$29,121.50** |
| 08/01/13 | RESEARCH IN CONNECTION WITH PLAN ISSUES | DMB | 1.00 | 610.00 |
| 08/02/13 | REVIEW FILE RE: PLAN/DISCLOSURE STATEMENT ISSUES. | RTJ | 0.50 | 155.00 |
| 08/02/13 | PREPARATION OF PLAN | DMB | 2.50 | 1,525.00 |
| 08/05/13 | PREPARE 710 LONG RIDGE DISCLOSURE STATEMENT. | RTJ | 3.70 | 1,147.00 |
| 08/06/13 | REVIEW DRAFT DISCLOSURE STATEMENT | DMB | 1.30 | 793.00 |
| 08/06/13 | PREPARATION OF PLAN | DMB | 1.00 | 610.00 |
| 08/06/13 | RESEARCH IN CONNECTION WITH PLAN | DMB | 1.00 | 610.00 |
| 08/07/13 | CONFERENCE WITH D. BASS RE: PLAN OF REORGANIZATION | RTJ | 0.20 | 62.00 |
| 08/07/13 | TELEPHONE FROM D. BASS RE: PLAN ISSUES | GHG | 0.20 | 142.00 |
| 08/07/13 | CONFERENCE WITH D. BASS RE: PLAN OF REORGANIZATION | RTJ | 0.30 | 93.00 |
| 08/07/13 | DISCUSSIONS WITH G. GLINE RE: PLAN ISSUES | DMB | 0.20 | 122.00 |
| 08/07/13 | RESEARCH AND PREPARATION OF PLAN | DMB | 4.20 | 2,562.00 |
| 08/07/13 | MEETINGS WITH R. JARECK RE: PLAN | DMB | 0.50 | 305.00 |
| 08/08/13 | PREPARATION OF PLAN OF REORGANIZATION | DMB | 2.50 | 1,525.00 |
| 08/09/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH A&M RE: PLAN STATUS AND LIQUIDATION ANALYSIS | DMB | 0.20 | 122.00 |
| 08/09/13 | PREPARATION OF PLAN OF REORGANIZATION | DMB | 2.70 | 1,647.00 |

Case 13-13653-DHS    Doc 592-3    Filed 09/12/13    Entered 09/12/13 12:02:03    Desc
Exhibit B (August Fees (redacted)    Page 13 of 37

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:      CHAPTER 11 - DEBTOR                                                Invoice No. 725182
         Client/Matter No. 51689-0001                                      September 12, 2013
                                                                           Page 12

| 08/10/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: LIQUIDATION ANALYSIS ISSUES | DMB | 0.20 | 122.00 |
|---|---|---|---|---|
| 08/13/13 | ADDRESS ISSUES RE: LIQUIDATION ANALYSIS WITH D. STAUT | DMB | 0.30 | 183.00 |
| 08/14/13 | PREPARATION OF PLAN | DMB | 1.60 | 976.00 |
| 08/15/13 | RESEARCH RE: PLAN ISSUES | DMB | 1.00 | 610.00 |
| 08/16/13 | WORK ON PLAN | DMB | 1.50 | 915.00 |
| 08/16/13 | MEETING WITH M. SIROTA, G. GLINE AND R. JARECK RE: PLAN AND RELATED ISSUES | DMB | 1.00 | 610.00 |
| 08/19/13 | REVIEW NOTES AND FILE RE: PLAN OF REORGANIZATION; REVIEW 3018 RESEARCH | RTJ | 0.50 | 155.00 |
| 08/21/13 | PREPARATION OF PLAN | DMB | 2.50 | 1,525.00 |
| 08/21/13 | REVISE PLAN OF REORGANIZATION SUMMARY | MDS | 0.80 | 628.00 |
| 08/21/13 | CORRESP. TO CLIENT RE: ████████████ | MDS | 0.20 | 157.00 |
| 08/22/13 | WORK ON PLAN OF REORGANIZATION MATERIALS | MDS | 2.40 | 1,884.00 |
| 08/23/13 | PREPARATION OF PLAN, INCLUDING RESEARCH | DMB | 3.50 | 2,135.00 |
| 08/26/13 | PREPARATION OF PLAN AND DISCLOSURE STATEMENT | DMB | 3.00 | 1,830.00 |
| 08/26/13 | WORK ON PLAN OF REORGANIZATION ISSUES | MDS | 1.60 | 1,256.00 |
| 08/27/13 | REVISE PLAN OF REORGANIZATION TERMS/1113 | MDS | 0.90 | 706.50 |
| 08/27/13 | ADDRESS ISSUES IN CONNECTION WITH VOTING PROCEDURES | DMB | 0.20 | 122.00 |
| 08/28/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH HUD LENDER COUNSEL RE: ISSUES IN CONNECTION WITH PLAN | DMB | 0.60 | 366.00 |
| 08/28/13 | TELEPHONE FROM CLIENTS RE: PLAN ISSUES | MDS | 0.60 | 471.00 |
| 08/28/13 | ADDRESS ISSUES RE: PLAN AND PREPARATION OF PLAN AND DISCLOSURE STATEMENT | DMB | 4.00 | 2,440.00 |
| **RELIEF FROM STAY** | | | **5.20** | **$1,943.50** |
| 08/01/13 | REVIEW COMMENTS TO LESLIE LINK CONSENT ORDER | RTJ | 0.30 | 93.00 |
| 08/01/13 | WORK ON OPPOSITION TO MOTION FOR LEAVE TO APPEAL | RTJ | 1.90 | 589.00 |
| 08/01/13 | TELEPHONE FROM A. ABREU RE: STAY RELIEF MOTION | RTJ | 0.20 | 62.00 |
| 08/01/13 | REVIEW AND CONSIDER PI CLAIMANT'S (L. LINK) CHANGES TO STAY RELIEF STIP AND ADDRESS SAME (.4); EMAILS WITH CLIENT RE: SAME (.1) | DMB | 0.50 | 305.00 |
| 08/05/13 | EMAILS RE: INSURANCE POLICIES RE: STAY RELIEF MOVANT | DMB | 0.10 | 61.00 |
| 08/09/13 | REVIEW STATUS RE: RESOLUTION OF PI CLAIMANT STAY RELIEF MOTION | DMB | 0.10 | 61.00 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 725182
September 12, 2013
Page 13

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/14/13 | REVIEW INSURANCE POLICY RE: STAY RELIEF MOTION | RTJ | 0.30 | 93.00 |
| 08/14/13 | REVIEW ISSUES RE: STAY RELIEF MOTION BY PI CLAIMANT | DMB | 0.20 | 122.00 |
| 08/16/13 | ADDRESS ISSUES RE: STIPULATION GRANTING STAY RELIEF WITH PI CLAIMANT | DMB | 0.20 | 122.00 |
| 08/20/13 | DRAFT CORRESPONDENCE TO A. ABREU RE: STAY RELIEF | RTJ | 0.10 | 31.00 |
| 08/20/13 | REVIEW INSURANCE POLICY RE: STAY RELIEF REQUEST | RTJ | 0.20 | 62.00 |
| 08/20/13 | ADDRESS ISSUES RE: RESOLUTION WITH STAY RELIEF CLAIMANT | DMB | 0.20 | 122.00 |
| 08/20/13 | REVISE AND PDF CERTIFICATE OF CONSENT; PREPARE PROPOSED STIPULATION AND CONSENT ORDER GRANTING RELIEF FROM STAY TO LESLIE LINK IN PDF AND EFILE CERTIFICATE WITH PROPOSED STIPULATION | FP | 0.30 | 73.50 |
| 08/20/13 | DOWNLOAD FILED CERTIFICATE OF CONSENT | FP | 0.10 | 24.50 |
| 08/20/13 | PREPARE AND EMAIL TO CHAMBERS PROPOSED STIPULATION AND CONSENT ORDER GRANTING RELIEF FROM AUTOMATIC STAY TO LESLIE LINK | FP | 0.20 | 49.00 |
| 08/20/13 | DRAFT CERTIFICATE OF CONSENT RE: STIPULATION AND CONSENT ORDER GRANTING RELIEF FROM STAY TO LESLIE LINK | FP | 0.20 | 49.00 |
| 08/21/13 | DOWNLOAD AND FILESITE SIGNED ORDER GRANTING RELIEF FROM STAY BY LESLIE LINK | FP | 0.10 | 24.50 |
| | **ASSET ANALYSIS** | | **7.60** | **$2,997.50** |
| 08/01/13 | WORK ON EXTEND MOTION RE: ASSUME/REJECT UNEXPIRED LEASES AND SUPPORTING EXHIBITS | RTJ | 1.40 | 434.00 |
| 08/01/13 | ADDRESS ISSUES RE: EXTENSIONS OF TIME FOR ASSUMPTION/REJECTION OF LEASES AND TO REMOVE ACTIONS | DMB | 0.40 | 244.00 |
| 08/02/13 | REVISE MOTION TO EXTEND TIME RE: ASSUME/REJECT LEASES. | RTJ | 1.60 | 496.00 |
| 08/02/13 | DRAFT CORRESPONDENCE TO JUDGE STECKROTH RE: BRIDGE ORDER. | RTJ | 0.30 | 93.00 |
| 08/02/13 | REVIEW AND REVISE MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND E-MAILS TO R. JARECK | GHG | 0.70 | 497.00 |
| 08/02/13 | REVISE STIPULATIONS WITH FIVE LANDLORD ENTITIES. | RTJ | 0.60 | 186.00 |
| 08/02/13 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL FILED ON DOCKET RE: HUD LOAN INVESTIGATION | DMB | 0.10 | 61.00 |
| 08/02/13 | PREPARATION OF MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES AND ADDRESS ISSUES RE: SAME | DMB | 0.70 | 427.00 |
| 08/06/13 | DRAFT FOLLOW-UP CORRESPONDENCE RE: MOTION TO ASSUME/REJECT LEASES | RTJ | 0.20 | 62.00 |
| 08/06/13 | ADDRESS ISSUES RE: EXTENSION OF TIME TO ASSUME/REJECT | DMB | 0.20 | 122.00 |

Case 13-13653-DHS    Doc 592-3    Filed 09/12/13    Entered 09/12/13 12:02:03    Desc
Exhibit B - August Fees (redacted)    Page 15 of 27

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                              Page 14

| | | | | |
|---|---|---|---|---|
| 08/12/13 | PREPARE MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES | RTJ | 0.50 | 155.00 |
| 08/12/13 | CONFORM AND SCAN FIVE SIGNED STIPULATIONS FURTHER EXTENDING TIME TO ASSUME/REJECT UNEXPIRED LEASES; PREPARE IN PDF AS EXHIBIT A TO MOTION | FP | 0.30 | 73.50 |
| 08/12/13 | PREPARE MOTION TO ASSUME/REJECT LEASES, APPLICATION AND PROPOSED ORDER, WITH EXHIBIT B FOR FILING | FP | 0.20 | 49.00 |
| 08/12/13 | EFILE MOTION TO FURTHER EXTEND TIME TO ASSUME/REJECT LEASES; DOWNLOAD FILED COPY; EMAIL FILED COPY TO LOGAN FOR SERVICE | FP | 0.40 | 98.00 |
| **BUSINESS OPERATIONS** | | | **30.10** | **$13,332.50** |
| 08/01/13 | PREPARE MOTION TO EXTEND TIME TO REMOVE ACTIONS, ORDER AND BRIDGE ORDER RE: SAME | RTJ | 1.10 | 341.00 |
| 08/02/13 | REVISE MOTION TO EXTEND TIME RE: REMOVAL. | RTJ | 0.70 | 217.00 |
| 08/02/13 | DOWNLOAD FILED MOTION FOR AN ORDER FURTHER EXTENDING THE TIME TO FILE NOTICES OF REMOVAL AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 08/02/13 | FURTHER COMMENT TO FINALIZE EXTENSION MOTIONS | DMB | 0.50 | 305.00 |
| 08/02/13 | PREPARATION OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | DMB | 0.40 | 244.00 |
| 08/02/13 | EMAIL FILED COPY OF MOTION FOR AN ORDER FURTHER EXTENDING THE TIME TO FILE NOTICES OF REMOVAL TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 08/02/13 | PDF AND EFILE LETTER WITH PROPOSED BRIDGE ORDER EXTENDING THE TIME TO FILE NOTICES OF REMOVAL | FP | 0.20 | 49.00 |
| 08/02/13 | DOWNLOAD COPY OF FILED LETTER WITH PROPOSED BRIDGE ORDER | FP | 0.10 | 24.50 |
| 08/02/13 | EMAIL SENT TO CHAMBERS AND PARTIES ATTACHING PROPOSED BRIDGE ORDER EXTENDING THE TIME TO FILE NOTICES OF REMOVAL | FP | 0.20 | 49.00 |
| 08/02/13 | PREPARE FOR FILING NOTICE OF MOTION FOR AN ORDER FURTHER EXTENDING THE TIME TO FILE NOTICES OF REMOVAL, APPLICATION AND PROPOSED ORDER; EFILE MOTION | FP | 0.40 | 98.00 |
| 08/05/13 | TELEPHONE TO CHAMBERS RE: STATUS OF SIGNING OF BRIDGE ORDER (ORDER EXTENDING TIME TO FILE NOTICES OF REMOVAL) | FP | 0.10 | 24.50 |
| 08/05/13 | REVIEW MOTION TO EXTEND-REMOVAL; LEASE | MDS | 0.60 | 471.00 |
| 08/05/13 | REVIEW SIGNED BRIDGE ORDER ON REMOVAL | DMB | 0.10 | 61.00 |
| 08/05/13 | REVIEW AND DOWNLOAD SIGNED BRIDGE ORDER (EXTEND TIME TO FILE NOTICES OF REMOVAL) AND PREPARE FOR SERVICE; EMAIL TO LOGAN TO SERVICE | FP | 0.20 | 49.00 |
| 08/07/13 | REVIEW DOCUMENTS, PROJECTIONS AND OTHER EXHIBITS | GHG | 1.90 | 1,349.00 |

Re:     CHAPTER 11 - DEBTOR                                        Invoice No. 725182
        Client/Matter No. 51689-0001                              September 12, 2013
                                                                  Page 15

| | | | | |
|---|---|---|---|---|
| 08/07/13 | CORRESP. TO CLIENT RE: PETITIONERS STATUS REPORT | MDS | 0.20 | 157.00 |
| 08/07/13 | REVIEW PETITIONERS STATUS REPORT | MDS | 0.30 | 235.50 |
| 08/08/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDED 8/2 | DMB | 0.20 | 122.00 |
| 08/12/13 | REVIEW TRANSCRIPT OF HEARINGS RE: HEALTHBRIDGE | RTJ | 0.80 | 248.00 |
| 08/12/13 | REVIEW INTERNAL CORRESPONDENCE RE: MANAGEMENT AGREEMENTS | RTJ | 0.30 | 93.00 |
| 08/12/13 | REVIEW HEALTHBRIDGE MANAGEMENT AGREEMENT; DRAFT MEMO RE: SAME | GHG | 1.40 | 994.00 |
| 08/13/13 | LEGAL RESEARCH AND ANALYSIS RE: MANAGEMENT AGREEMENTS, CLAIMS AND OBLIGATIONS | RTJ | 2.70 | 837.00 |
| 08/13/13 | DRAFT MEMO RE: HEALTHBRIDGE | RTJ | 2.10 | 651.00 |
| 08/13/13 | CONFERENCE WITH G. GLINE RE: HEALTHBRIDGE ISSUES | RTJ | 0.20 | 62.00 |
| 08/14/13 | PREPARE MEMO ON HEALTHBRIDGE AND CONTEMPT ISSUES | RTJ | 2.40 | 744.00 |
| 08/14/13 | REVIEW FILE RE: 710 PETITION AND SCHEDULES RE: REQUEST OF CLIENT | RTJ | 0.20 | 62.00 |
| 08/19/13 | REVIEW EMAIL RE: 2005 MANAGEMENT AGREEMENT AND EMAIL C. JOYCE AND A. BATHANI | GHG | 0.30 | 213.00 |
| 08/19/13 | DRAFT AND RECEIVE EMAIL FROM D. STAUT RE: PROJECTIONS | GHG | 0.30 | 213.00 |
| 08/19/13 | REVIEW REVISED MANAGEMENT AGREEMENTS AND CORRESPONDENCE RE: SAME | RTJ | 0.20 | 62.00 |
| 08/19/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDED 8/9 | DMB | 0.20 | 122.00 |
| 08/20/13 | CONFERENCE WITH G. GLINE AND A&M RE: 5-YEAR PROJECTIONS | RTJ | 0.50 | 155.00 |
| 08/21/13 | REVIEW BUDGET TO ACTUAL FOR WE 8/16 | DMB | 0.20 | 122.00 |
| 08/21/13 | DOWNLOAD FILED JULY OPERATING REPORTS FOR 5 DEBTORS | FP | 0.20 | 49.00 |
| 08/21/13 | REVIEW 1113(C) RESEARCH | RTJ | 2.20 | 682.00 |
| 08/21/13 | REVIEW REVISED SAVINGS ANALYSIS AND 1113(C) TERM SHEETS | RTJ | 0.70 | 217.00 |
| 08/21/13 | PREPARE AND EFILE JULY OPERATING REPORTS FOR 5 DEBTORS | FP | 0.40 | 98.00 |
| 08/21/13 | REVIEW JULY MORS | DMB | 0.30 | 183.00 |
| 08/21/13 | REVIEW 6 YEAR BUDGET ANALYSIS RE: % OF CONTRIBUTION AND MANAGEMENT AND LL'S | GHG | 2.30 | 1,633.00 |
| 08/21/13 | DRAFT AND RECEIVE EMAIL FROM STAUT, SCHWARZ AND MENDELSOHN RE: 6 YEAR BUDGET ANALYSIS | GHG | 0.40 | 284.00 |
| 08/21/13 | PREPARE AND COORDINATE SERVICE OF FILED JULY OPERATING REPORTS OF 5 DEBTORS TO U.S. TRUSTEE | FP | 0.20 | 49.00 |

Re:     CHAPTER 11 - DEBTOR                                                Invoice No. 725182
        Client/Matter No. 51689-0001                                      September 12, 2013
                                                                          Page 16

| 08/21/13 | WORK ON PREPARATION OF JULY OPERATING REPORTS FOR 5 DEBTORS; WORK ON REDACTING BANK ACCOUNT NUMBERS ON ALL REPORTS; WORK ON CORRECTING CASE NUMBERS ON REPORTS; PREPARE IN PDF FOR FILING | FP | 1.00 | 245.00 |
|---|---|---|---|---|
| 08/22/13 | PREPARE SHORTEN TIME PAPERS RE: MOTION TO SEAL | RTJ | 0.80 | 248.00 |
| 08/28/13 | PREPARE CORRESPONDENCE TO CS TEAM RE: BUDGET TO ACTUAL PERFORMANCE AND RELATED ISSUES | DMB | 0.20 | 122.00 |
| 08/28/13 | REVIEW BUDGET TO ACTUAL FOR WE 8/23 AND EXCHANGE EMAILS WITH S. CUBBON FROM A&M RE: SAME | DMB | 0.30 | 183.00 |
| 08/29/13 | CONFERENCE WITH R. SCHECHTER AND D. BASS RE: STATUS OF CASE | RTJ | 0.90 | 279.00 |
| 08/29/13 | REVIEW NOTICE OF THIRD INTERIM PATIENT CARE OMBUDSMAN REPORT | DMB | 0.10 | 61.00 |
| 08/29/13 | REVIEW BUDGET TO ACTUALS | GHG | 0.30 | 213.00 |
| 08/29/13 | REVIEW PATIENT CARE OMBUDSMAN REPORT | MDS | 0.40 | 314.00 |
| **CASE ADMINISTRATION** | | | **20.30** | **$12,805.50** |
| 08/01/13 | CORRESP. TO CLIENT RE: STATUS | MDS | 0.20 | 157.00 |
| 08/01/13 | TELEPHONE FROM ADVERSARY PAUL HOLLANDER RE: HEALTHBRIDGE INDEMNIFICATION | MDS | 1.20 | 942.00 |
| 08/01/13 | CORRESP. TO CLIENT RE: STATUS ON INDEMNITY | MDS | 0.30 | 235.50 |
| 08/01/13 | CALL BACK CLIENT RE: COMMUNICATION TO J. KAPLAN | MDS | 0.40 | 314.00 |
| 08/02/13 | CALENDAR AND ADVISE ATTORNEY OF HEARING AND DEADLINES | FP | 0.10 | 24.50 |
| 08/02/13 | TELEPHONE FROM CLIENT RE: INDEMNITY CLAIM | MDS | 0.30 | 235.50 |
| 08/02/13 | TELEPHONE FROM ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE CLAIM | MDS | 1.10 | 863.50 |
| 08/05/13 | REVIEW LETTER FROM COMMITTEE RE: HUD LOANS. | RTJ | 0.20 | 62.00 |
| 08/05/13 | TELEPHONE FROM R. PLASNER/JUDGE STECKROTH'S CHAMBERS RE: SIGNING OF BRIDGE ORDER | FP | 0.10 | 24.50 |
| 08/05/13 | REVIEW BRIDGE ORDER | MDS | 0.20 | 157.00 |
| 08/05/13 | REVISE LETTER TO JUDGE CHATIGNY AND CORRESPONDENCE TO CO-COUNSEL | MDS | 0.40 | 314.00 |
| 08/05/13 | REVIEW PRICING RESULTS AND QUOTES RE: NOTICE BY PUBLICATION. | RTJ | 0.20 | 62.00 |
| 08/06/13 | TELEPHONE FROM D. STAUT RE: CARE REALTY ISSUES (2X) | RTJ | 0.20 | 62.00 |
| 08/06/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: LETTER TO COURT | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 725182
       Client/Matter No. 51689-0001                                      September 12, 2013
                                                                         Page 17

| 08/06/13 | TELEPHONE FROM CLIENT RE: LETTER TO COURT | MDS | 0.30 | 235.50 |
|---|---|---|---|---|
| 08/06/13 | REVISE LETTER TO COURT AND CONFERENCE CALL | MDS | 0.30 | 235.50 |
| 08/06/13 | CALL BACK ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.60 | 471.00 |
| 08/06/13 | CORRESP. TO CLIENT RE: HEALTHBRIDGE INDEMNITY | MDS | 0.20 | 157.00 |
| 08/06/13 | TELEPHONE FROM ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.60 | 471.00 |
| 08/06/13 | REVIEW REVISIONS TO JUDGE CHATIGNY LETTER | MDS | 0.20 | 157.00 |
| 08/07/13 | REVIEW J. CREANE LETTER AND RESPOND | MDS | 0.30 | 235.50 |
| 08/09/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA, R. JARECK AND D. BASS RE: IMPACT OF CONTEMPT AGAINST HEALTHBRIDGE ON DEBTORS | GHG | 0.30 | 213.00 |
| 08/12/13 | EMAIL SENT TO GRIBBENS TRANSCRIPTION REQUESTING TRANSCRIPT OF 7/11/13 HEARING; REVIEW AND RESPOND AND ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 08/13/13 | REVIEW LOGAN SERVICE LIST AGAINST NOTICES OF APPEARANCE FILED WITH THE COURT, AND ECF RECIPIENTS; REVISE SERVICE LIST AND CREATE NEW DOCUMENT FOR USE IN SERVICE OF MONTHLY FEE STATEMENTS | FP | 1.00 | 245.00 |
| 08/13/13 | WORK ON RESEARCH REGARDING IMPACT OF CONTEMPT AGAINST HEALTHBRIDGE; CONFERENCE WITH R. JARECK | GHG | 1.60 | 1,136.00 |
| 08/13/13 | CALENDAR OBJECTION DEADLINES AND ADVISE ATTORNEY | FP | 0.10 | 24.50 |
| 08/13/13 | REVIEW 7/11/13 HEARING TRANSCRIPT RECEIVED FROM GRIBBENS TRANSCRIPTION; FORWARD COPY TO ATTORNEY | FP | 0.20 | 49.00 |
| 08/13/13 | EMAILS AND CALLS WITH TRACY/GRIBBENS TRANSCRIPTION RE: 7/11/13 HEARING TRANSCRIPT | FP | 0.20 | 49.00 |
| 08/14/13 | REVIEW AND REVISE MEMO RE: HIGHBRIDGE CONTEMPT | GHG | 0.60 | 426.00 |
| 08/14/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE OF MOTION FURTHER EXTEND TIME TO ASSUME/REJECT UNEXPIRED LEASES; AND OBJECTION TO NLRB AND SEIU MOTIONS | FP | 0.20 | 49.00 |
| 08/14/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE OF BRIDGE ORDER RE: REMOVAL NOTICES AND LITTLER APRIL MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/15/13 | DRAFT EMAIL RE: OPEN ISSUES | GHG | 0.80 | 568.00 |
| 08/19/13 | REVIEW AND ANALYSIS OF PROJECTIONS AND SAVINGS | GHG | 1.50 | 1,065.00 |
| 08/22/13 | REVIEW AND FILESITE FINAL VERSION OF JULY 11, 2013 HEARING TRANSCRIPT RECEIVED FROM GRIBBENS | FP | 0.20 | 49.00 |
| 08/22/13 | REVIEW ANALYSIS RE: 6 YEAR SHARING | GHG | 0.90 | 639.00 |
| 08/23/13 | REVIEW DOCUMENTS RE BACKGROUND INFORMATION | FRY | 1.50 | 540.00 |
| 08/26/13 | PREPARE MEMO FOR CLIENT RE: STRATEGIC ISSUES | GHG | 1.30 | 923.00 |

Case 13-13653-DHS    Doc 582-3    Filed 09/12/13    Entered 09/12/13 12:02:03    Desc
Exhibit B in support fees (redacted) Page 19 of 37

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 725182
        Client/Matter No. 51689-0001                              September 12, 2013
                                                                         Page 18

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 08/26/13 | REVIEW AND COMMENT ON OUTLINE OF OUTSTANDING ISSUES FOR CLIENT CONSIDERATION, ETC. | DMB | 0.20 | 122.00 |
| 08/26/13 | CALL FROM R. SCHECTER RE: PLAN/CASE STATUS | DMB | 0.10 | 61.00 |
| 08/28/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SCHECTER RE: STATUS CALL | DMB | 0.10 | 61.00 |
| 08/29/13 | CALL WITH R. JARECK AND COMMITTEE COUNSEL RE: CASE STATUS AND RELATED ISSUES | DMB | 0.90 | 549.00 |
| 08/29/13 | PREPARATION FOR CALL WITH COMMITTEE COUNSEL | DMB | 0.60 | 366.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **36.70** | **$18,763.50** |
| 08/01/13 | REVISE ADMINISTRATIVE BAR DATE MOTION PER LOGAN COMMENTS | RTJ | 0.60 | 186.00 |
| 08/02/13 | REVIEW COMMENTS FROM COMMITTEE RE: 503(B)(9). | RTJ | 0.20 | 62.00 |
| 08/02/13 | REVIEW QUOTES FOR PUBLICATION OF ADMIN. BAR DATE NOTICE AND PROCEDURES NOTICES RECEIVED FROM LOGAN AND FORWARD TO ATTORNEYS FOR REVIEW | FP | 0.20 | 49.00 |
| 08/02/13 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL RE: BAR DATE MOTIONS FOR 503(B)9 AND ADMINISTRATIVE CLAIMS AND ADDRESS ISSUES RE: SAME, INCLUDING INTERNAL DISCUSSIONS RE: SAME AND SEEKING PRICING FOR PUBLICATION, ETC.; REVIEW PROPOSED PROOFS AND PRICING | DMB | 0.70 | 427.00 |
| 08/02/13 | EMAIL SENT TO LOGAN REQUESTING PRICE QUOTES FOR PUBLICATIONS OF ADMIN. BAR DATE NOTICE AND PROCEDURES NOTICE IN SEVERAL DIFFERENT NEWSPAPERS | FP | 0.20 | 49.00 |
| 08/02/13 | EMAIL EXCHANGE WITH LOGAN REGARDING QUOTES FOR PUBLICATION OF NOTICES | FP | 0.20 | 49.00 |
| 08/05/13 | DOWNLOAD WITHDRAWAL OF PROOF OF CLAIM FILED BY COFACE/HARMAN | FP | 0.10 | 24.50 |
| 08/05/13 | WORK ON ESTIMATION ISSUE; REVIEW RESEARCH, DISCUSSION WITH F. YUDKIN | GHG | 1.50 | 1,065.00 |
| 08/06/13 | REVIEW ISSUES RE: STATUS OF BAR DATE MOTIONS | DMB | 0.10 | 61.00 |
| 08/06/13 | DRAFT MEMO TO CLIENT RE ESTIMATION | FRY | 2.50 | 900.00 |
| 08/07/13 | REVISE 503(B)(9) PROCEDURES MOTION | RTJ | 0.80 | 248.00 |
| 08/07/13 | REVISE ADMINISTRATIVE BAR DATE MOTION | RTJ | 0.90 | 279.00 |
| 08/07/13 | ADDRESS ISSUES RE: BAR DATES FOR 503B9 AND ADMINISTRATIVE CLAIMS | DMB | 0.20 | 122.00 |
| 08/07/13 | DRAFT EMAIL TO F. YUDKIN RE: ESTIMATION | GHG | 0.20 | 142.00 |
| 08/07/13 | REVIEW CASES ESTIMATION | GHG | 0.70 | 497.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 725182
       Client/Matter No. 51689-0001                          September 12, 2013
                                                             Page 19

| | | | | |
|---|---|---|---|---|
| 08/07/13 | WORK ON MOTION TO FIX 503(B) AND ADMINISTRATIVE BAR DATE | MDS | 1.60 | 1,256.00 |
| 08/08/13 | EMAIL FILED MOTION TO SET ADMIN. CLAIMS BAR DATE TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 08/08/13 | REVIEW RESEARCH RE CLAIMS ESTIMATION AND RESPOND TO G. GLINE'S EMAIL RE SAME | FRY | 0.50 | 180.00 |
| 08/08/13 | REVISE MOTION BAR DATE; 503(B)(9) | MDS | 0.90 | 706.50 |
| 08/08/13 | PREPARE FOR FILING MOTION TO APPROVE 503(B)(9) PROCEDURES AND SETTING 503(B)(9) BAR DATE AND SUPPORTING PLEADINGS AND EXHIBITS | FP | 0.60 | 147.00 |
| 08/08/13 | EFILE MOTION TO APPROVE 503(B)(9) PROCEDURES AND SETTING 503(B)(9) BAR DATE | FP | 0.20 | 49.00 |
| 08/08/13 | DOWNLOAD FILED MOTION TO APPROVE 503(B)(9) PROCEDURES AND SETTING 503(B)(9) BAR DATE AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 08/08/13 | EMAIL SENT TO LOGAN RE: CONFIRMATION OF MAILINGS (MOTION TO SET 503(B)(9) AND ADMIN. BAR DATES); REVIEW RESPONSE FROM K. LOGAN | FP | 0.10 | 24.50 |
| 08/08/13 | EMAIL FILED MOTION TO APPROVE 503(B)(9) PROCEDURES AND SETTING 503(B)(9) BAR DATE TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 08/08/13 | PREPARE FOR FILING MOTION TO SET ADMIN. CLAIMS BAR DATE AND SUPPORTING PLEADINGS AND EXHIBITS | FP | 0.60 | 147.00 |
| 08/08/13 | EFILE MOTION TO SET ADMIN. CLAIMS BAR DATE | FP | 0.20 | 49.00 |
| 08/08/13 | DOWNLOAD FILED MOTION TO SET ADMIN. CLAIMS BAR DATE AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 08/14/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE OF MOTION ESTABLISHING PROCEDURES FOR 503(B) CLAIMS AND MOTION ESTABLISHING ADMIN. BAR DATE | FP | 0.20 | 49.00 |
| 08/15/13 | LEGAL RESEARCH AND ANALYSIS RE: CLAIMS ESTIMATION | RTJ | 1.70 | 527.00 |
| 08/15/13 | CONFERENCE WITH G. GLINE RE: CLAIMS ESTIMATION RESEARCH | RTJ | 0.30 | 93.00 |
| 08/15/13 | DRAFT AND RECEIVE EMAIL FROM F. YUDKIN RE: ESTIMATION | GHG | 0.20 | 142.00 |
| 08/15/13 | WORK ON ISSUES RE: ESTIMATION | GHG | 0.60 | 426.00 |
| 08/19/13 | DRAFT RULE 3018 ESTIMATION MOTION; REVIEW UNION'S CLAIMS RE: SAME | RTJ | 3.10 | 961.00 |
| 08/20/13 | RESEARCH RE: ██████████ | DMB | 1.00 | 610.00 |
| 08/20/13 | REVIEW MEMO FROM F. YUDKIN RE: CLAIMS ESTIMATION | RTJ | 0.60 | 186.00 |
| 08/20/13 | WORK ON ESTIMATION AND EMAIL MEMO | GHG | 0.40 | 284.00 |
| 08/20/13 | REVIEW CLAIMS; ESTIMATION MATERIALS | MDS | 1.30 | 1,020.50 |
| 08/21/13 | ADDRESS ██████████ | DMB | 0.30 | 183.00 |

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 725182
        Client/Matter No. 51689-0001                                            September 12, 2013
                                                                                Page 20

| Date | Description | | | |
|---|---|---|---|---|
| 08/21/13 | EMAIL RE CLAIMS ESTIMATION | FRY | 0.20 | 72.00 |
| 08/21/13 | WORK ON CLAIMS ESTIMATION MEMORANDUM | MDS | 0.60 | 471.00 |
| 08/21/13 | WORK ON ISSUES RE: ESTIMATION | GHG | 0.70 | 497.00 |
| 08/23/13 | REVIEW CLAIMS ESTIMATION MEMORANDUM/STRATEGY | MDS | 1.70 | 1,334.50 |
| 08/23/13 | CONFERENCE WITH F. YUDKIN RE: ESTIMATION | GHG | 0.20 | 142.00 |
| 08/23/13 | WORK ON ESTIMATION ISSUES | GHG | 1.20 | 852.00 |
| 08/23/13 | CONFER WITH G. GLINE RE ESTIMATION | FRY | 0.20 | 72.00 |
| 08/23/13 | ADDRESS ISSUES RE: ███████████ | DMB | 0.30 | 183.00 |
| 08/23/13 | ADDRESS ISSUES RE: GOVERNMENTAL CLAIMS (INCLUDING NLRB), INCLUDING SEVERAL EMAILS WITH LOGAN'S OFFICE RE: SAME AND REVIEW OF NLRB CLAIM | DMB | 0.60 | 366.00 |
| 08/26/13 | CONFERENCE WITH G. GLINE AND F. YUDKIN RE: ESTIMATION OF CLAIMS | RTJ | 1.00 | 310.00 |
| 08/26/13 | INTERNAL CONFERENCE RE CLAIMS ESTIMATION AND 1113(C) ISSUES | FRY | 0.60 | 216.00 |
| 08/26/13 | REVIEW VOTING PROCEDURES; EMAIL TO G. GLINE RE SAME | FRY | 0.50 | 180.00 |
| 08/26/13 | REVIEW CASE LAW RE ESTIMATION; CONFER WITH G. GLINE RE SAME | FRY | 0.50 | 180.00 |
| 08/26/13 | WORK ON ESTIMATION PROCEDURE | GHG | 1.40 | 994.00 |
| 08/26/13 | CONFERENCE WITH F. YUDKIN AND R. JARECK RE: ESTIMATION | GHG | 1.00 | 710.00 |
| 08/26/13 | CONFERENCE WITH R. JARECK AND G. GLINE RE ESTIMATION OF CLAIMS | FRY | 1.00 | 360.00 |
| 08/27/13 | CONFER WITH G. GLINE RE ESTIMATION AND VOTING PROCEDURES | FRY | 0.20 | 72.00 |
| 08/27/13 | REVISE VOTING PROCEDURES | GHG | 0.30 | 213.00 |
| 08/27/13 | DRAFT AND RECEIVE EMAIL FROM F. YUDKIN RE: VOTING | GHG | 0.20 | 142.00 |
| | **FEE EMPLOYMENT** | | **22.10** | **$6,338.50** |
| 08/01/13 | TELEPHONE FROM J. KAPLAN RE: LITTLER FEE APPLICATION | RTJ | 0.20 | 62.00 |
| 08/01/13 | REVISE LITTLER FEE STATEMENT | RTJ | 0.80 | 248.00 |
| 08/01/13 | TELEPHONE FROM S. GERLITZ/BANKRUPTCY COURT RE: FEE APPLICATION FILED BY OMBUDSMAN AND NOTICING QUESTIONS | FP | 0.20 | 49.00 |
| 08/01/13 | REVIEW LITTLER FEE APPLICATION | MDS | 0.30 | 235.50 |
| 08/01/13 | REVIEW AND PREPARE LITTLER MENDELSON FEB-MARCH MONTHLY FEE STATEMENT FOR FILING; WORK ON PREPARATION OF EXHIBITS A - J TO MONTHLY FEE STATEMENT WITH EXHIBIT PAGE INSERTS; EFILE MONTHLY FEE STATEMENT, WITH EXHIBITS | FP | 0.80 | 196.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 725182
        Client/Matter No. 51689-0001                                          September 12, 2013
                                                                              Page 21

| | | | | |
|---|---|---|---|---|
| 08/01/13 | DOWNLOAD FILED LITTLER MENDELSON FEB-MARCH MONTHLY FEE STATEMENT WITH EXHIBITS A - J AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 08/01/13 | EMAIL FILED LITTLER MENDELSON MONTHLY FEE STATEMENT AND EXHIBITS TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 08/02/13 | PREPARE COLE SCHOTZ MONTHLY FEE STATEMENT. | RTJ | 0.80 | 248.00 |
| 08/02/13 | PREPARE LOGAN AFFIDAVIT OF SERVICE RE: LITTLER MENDELSON MONTHLY FEE STATEMENT AND EFILE | FP | 0.20 | 49.00 |
| 08/05/13 | DOWNLOAD FILED LITTLER MENDELSON APRIL MONTHLY WITH EXHIBITS A THRU O AND PREPARE FOR SERVICE; EMAIL TO LOGAN FOR SERVICE | FP | 0.30 | 73.50 |
| 08/05/13 | REVIEW AND REVISE LITTLER APRIL 2013 FEE STATEMENT. | RTJ | 0.60 | 186.00 |
| 08/05/13 | CORRESPOND WITH D. STAUT RE: LITTLER FEE STATEMENTS. | RTJ | 0.10 | 31.00 |
| 08/05/13 | REVIEW AND REVISE JULY TIME ENTRIES AND SERVICE CODES | FP | 0.60 | 147.00 |
| 08/05/13 | DRAFT CERTIF. OF NO OBJECTION RE: COLE SCHOTZ JUNE MONTHLY FEE STATEMENT; REVISE, PDF AND EFILE CNO | FP | 0.30 | 73.50 |
| 08/05/13 | CALCULATE INFORMATION REQUESTED AND EMAIL TO ATTORNEY | FP | 0.20 | 49.00 |
| 08/05/13 | REVIEW EMAIL FROM LITTLER MENDELSON; WORK ON PREPARATION OF APRIL MONTHLY FEE STATEMENT FOR FILING; WORK ON PREPARATION OF EXHIBITS A THRU O FOR FILING WITH MONTHLY AND INSERT EXHIBIT PAGES; EFILE MONTHLY FEE STATEMENT | FP | 1.00 | 245.00 |
| 08/06/13 | PREPARE A&M JULY MONTHLY FEE STATEMENT AND EXHIBITS FOR FILING; ASSEMBLY AND EFILE MONTHLY; DOWNLOAD FILED COPY AND EMAIL TO LOGAN FOR SERVICE | FP | 0.50 | 122.50 |
| 08/06/13 | REVIEW A&M MONTHLY FEE STATEMENT | DMB | 0.10 | 61.00 |
| 08/06/13 | PREPARE A&M JULY MONTHLY FEE STATEMENT | RTJ | 0.50 | 155.00 |
| 08/06/13 | REVIEW AND REVIEW TIME ENTRIES AND SERVICE CODES | FP | 0.80 | 196.00 |
| 08/06/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: A&M JUNE MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/07/13 | ELECTRONICALLY FILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL'S JULY MONTHLY FEE STATEMENT | MEM | 0.20 | 39.00 |
| 08/07/13 | CONFERENCE WITH D. STAUT RE: SILLS CUMMIS FEE APPLICATION | RTJ | 0.20 | 62.00 |
| 08/08/13 | WORK ON REVISIONS TO TIME ENTRIES AND SERVICE CODES | FP | 0.80 | 196.00 |
| 08/09/13 | DRAFTING COLE SCHOTZ JULY MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 08/09/13 | PREPARATION OF JULY MONTHLY FEE APPLICATION | DMB | 0.10 | 61.00 |
| 08/09/13 | WORK ON REVISIONS TO TIME ENTRIES AND SERVICE CODES; WORK ON MONTHLY FEE STATEMENT | FP | 1.10 | 269.50 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 725182
        Client/Matter No. 51689-0001                                         September 12, 2013
                                                                                        Page 22

| Date | Description | | | |
|---|---|---|---|---|
| 08/09/13 | REVIEW LITTLER MAY MONTHLY FEE STATEMENT AND EXHIBITS | FP | 0.10 | 24.50 |
| 08/09/13 | REVIEW COLE SCHOTZ JULY SUMMARY; PREPARE AND EMAIL TO ATTORNEY FOR REVIEW/REDACTIONS OF ATTORNEY CLIENT INFORMATION | FP | 0.20 | 49.00 |
| 08/12/13 | CONFERENCE WITH C. JOYCE RE: PROFESSIONAL FEES | RTJ | 0.20 | 62.00 |
| 08/12/13 | WORK ON REVISIONS TO TIME ENTRIES; REVIEW ITEMS TO BE REDACTED ON TIME ENTRIES FOR ATTORNEY CLIENT PRIVILEGE | FP | 0.40 | 98.00 |
| 08/12/13 | WORK ON COLE SCHOTZ MONTHLY FEE STATEMENT; REDACT INVOICE FOR PRIVILEGE | RTJ | 0.70 | 217.00 |
| 08/12/13 | PREPARE LITTLER MAY MONTHLY FEE APPLICATION IN PDF FOR FILING; PREPARE EXHIBITS; INSERT EXHIBIT PAGES AND PREPARE FOR FILING; EFILE MONTHLY; DOWNLOAD FILED FILED AND EMAIL FILED COPY TO LOGAN FOR SERVICE | FP | 0.60 | 147.00 |
| 08/13/13 | PREPARE INVOICE FOR FILING WITH COLE SCHOTZ MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/13/13 | PREPARATION OF JULY MONTHLY FEE STATEMENT | DMB | 0.10 | 61.00 |
| 08/13/13 | EFILE COLE SCHOTZ JULY MONTHLY FEE STATEMENT WITH EXHIBITS | FP | 0.20 | 49.00 |
| 08/13/13 | DOWNLOAD FILED COLE SCHOTZ JULY MONTHLY FEE STATEMENT AND EXHIBITS AND PREPARATION FOR SERVICE; EMAIL TO LOGAN FOR SERVICE | FP | 0.20 | 49.00 |
| 08/13/13 | WORK ON REVISIONS TO TIME ENTRIES (INCLUDING REDACTIONS OF ATTORNEY-CLIENT PRIVILEGE INFORMATION) | FP | 0.50 | 122.50 |
| 08/13/13 | DRAFT COLE SCHOTZ MONTHLY FEE STATEMENT AND PREPARE IN FINAL FOR FILING | FP | 0.30 | 73.50 |
| 08/14/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE OF A&M APRIL MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/14/13 | REVIEW INTERIM FEE APPLICATION FOR DRINKER BIDDLE | DMB | 0.20 | 122.00 |
| 08/14/13 | REVIEW PCO INTERIM FEE APPLICATION | DMB | 0.20 | 122.00 |
| 08/14/13 | REVIEW FEE APPLICATIONS FILED BY OTHER PROFESSIONALS AND DISCUSS SERVICE AND NOTICE WITH COURT AND ATTORNEY | FP | 0.20 | 49.00 |
| 08/16/13 | REVIEW AND RESPOND TO EMAIL FROM CLIENT RE: MARCUM LLP DECLARATION OF DISINTERESTEDNESS; REVIEW DOCKET AND PLEADINGS FILED; EMAIL ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 08/19/13 | TELEPHONE FROM J. KAPLAN RE: REVISED FEE STATEMENTS (2X) | RTJ | 0.20 | 62.00 |
| 08/19/13 | PREPARE AND EMAIL COPIES OF FILED LITTLER MONTHLY FEE STATEMENTS TO ATTORNEY | FP | 0.10 | 24.50 |
| 08/19/13 | TELEPHONE FROM J. KAPLAN RE: REVISED MASTER COVER SHEETS FOR FEES/EXPENSES | RTJ | 0.20 | 62.00 |

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 725182
        Client/Matter No. 51689-0001                          September 12, 2013
                                                                      Page 23

| | | | | |
|---|---|---|---|---|
| 08/19/13 | REVIEW REVISED MASTER COVER SHEETS RE: LITTLER FEE STATEMENTS | RTJ | 0.30 | 93.00 |
| 08/19/13 | REVIEW CORRESPONDENCE FROM J. KAPLAN TO J. STECKROTH RE: LITTLER FEE STATEMENTS | RTJ | 0.20 | 62.00 |
| 08/19/13 | REVIEW FILE AND DOCKET RE: MARCUM LLP RETENTION | RTJ | 0.20 | 62.00 |
| 08/19/13 | REVIEW DOCKET RE: FILING OF DECLARATION OF DISINTERESTEDNESS OF MARCUM LLP | FP | 0.20 | 49.00 |
| 08/19/13 | EMAIL CLIENT RE: MARCUM LLP DECLARATION OF DISINTERESTEDNESS | FP | 0.10 | 24.50 |
| 08/20/13 | EFILE LETTER TO JUDGE STECKROTH AND REVISED COVER SHEETS TO LITTLER MENDELSON MONTHLY FEE STATEMENTS FOR FEBRUARY THRU MAY | FP | 0.20 | 49.00 |
| 08/20/13 | PREPARE FOR FILING LETTER TO JUDGE STECKROTH FROM LITTLER MENDELSON AND REVISED COVER SHEETS TO MONTHLY FEE STATEMENTS FILED FOR FEBRUARY THRU MAY | FP | 0.40 | 98.00 |
| 08/21/13 | REVIEW PCO MONTHLY FEE STATEMENT | DMB | 0.10 | 61.00 |
| 08/21/13 | REVIEW DRINKER BIDDLE MONTHLY FEE STATEMENT | DMB | 0.10 | 61.00 |
| 08/21/13 | PREPARE AND EMAIL TO D. STAUT/A&M COPIES OF FILED LITTLER REVISED COVER PAGES FOR MONTHLY FEE STATEMENTS FEBRUARY THRU MAY 2013 | FP | 0.20 | 49.00 |
| 08/21/13 | REVIEW AND REVISE LITTLER JUNE 2013 MONTHLY FEE STATEMENT | RTJ | 0.30 | 93.00 |
| 08/22/13 | REVIEW REVISED LITTLER MENDELSON JUNE MONTHLY FEE STATEMENT AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 08/22/13 | REVIEW COMMITTEE COUNSEL MONTHLY FEE STATEMENT FOR JULY | DMB | 0.20 | 122.00 |
| 08/22/13 | WORK ON PREPARATION OF EXHIBITS TO LITTLER MENDELSON JUNE MONTHLY FEE STATEMENT; DISCUSS MISSING EXHIBIT WITH ATTORNEY | FP | 0.40 | 98.00 |
| 08/22/13 | EMAIL AND TELEPHONE TO J. KAPLAN/LITTLER MENDELSON RE: MISSING EXHIBIT FROM JUNE MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/26/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: LITTLER APRIL MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/26/13 | PREPARE REVISED LITTLER JUNE MONTHLY FEE STATEMENT FOR FILING; WORK ON PREPARATION OF EXHIBITS TO JUNE MONTHLY FEE STATEMENT FOR FILING; INSERT EXHIBIT PAGES; EFILE MONTHLY AND EXHIBITS | FP | 0.60 | 147.00 |
| 08/26/13 | DOWNLOAD FILED LITTLER JUNE MONTHLY FEE STATEMENT WITH EXHIBITS; CALENDAR DEADLINE DATES AND ADVISE ATTORNEY | FP | 0.20 | 49.00 |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 725182
        Client/Matter No. 51689-0001                                September 12, 2013
                                                                    Page 24

| | | | | |
|---|---|---|---|---|
| 08/26/13 | DRAFT, PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: LITTLER FEBRUARY/MARCH MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 08/27/13 | PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: LITTLER APRIL MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 08/28/13 | CORRESPOND WITH STUART AT A&M RE: FEE APPLICATIONS (2X) | RTJ | 0.20 | 62.00 |
| 08/28/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: A&M JULY MONTHLY FEE STATEMENT; REVISE, PDF AND EFILE CERTIFICATE | FP | 0.30 | 73.50 |
| | **LITIGATION CONSULTING** | | **0.10** | **$25.00** |
| 08/02/13 | CONFER WITH A. BATHANI REGARDING EXPIRED DOCUMENT PRODUCTIONS "YOUSENDIT" LINK. | AYC | 0.10 | 25.00 |

TOTAL HOURS     379.00

PROFESSIONAL SERVICES:                                          $  201,864.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 75.70 | 710.00 | 53,747.00 |
| MICHAEL D. SIROTA | MEMBER | 75.80 | 785.00 | 59,503.00 |
| WARREN USATINE | MEMBER | 0.40 | 595.00 | 238.00 |
| DAVID BASS | MEMBER | 66.40 | 610.00 | 40,504.00 |
| FELICE R. YUDKIN | MEMBER | 7.70 | 360.00 | 2,772.00 |
| RYAN T. JARECK | ASSOCIATE | 112.40 | 310.00 | 34,844.00 |
| MICHAEL YELLIN | ASSOCIATE | 5.80 | 300.00 | 1,740.00 |
| FRANCES PISANO | PARALEGAL | 34.50 | 245.00 | 8,452.50 |
| MARY E. MANETAS | PARALEGAL | 0.20 | 195.00 | 39.00 |
| ANTHONY CORTEZ | LITIGATION SUPP | 0.10 | 250.00 | 25.00 |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 725182
        Client/Matter No. 51689-0001                                September 12, 2013
                                                                    Page 25

---

**ACTIVITY CODE SUMMARY**

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| FINANCING | 1.00 | 310.00 | 310.00 |
| FINANCING | 7.60 | 610.00 | 4,636.00 |
| *Total For FINANCING* | *8.60* | *310.00* | *4,946.00* |
| | | | |
| LITIGATION | 8.60 | 245.00 | 2,107.00 |
| LITIGATION | 5.80 | 300.00 | 1,740.00 |
| LITIGATION | 67.30 | 310.00 | 20,863.00 |
| LITIGATION | 0.40 | 595.00 | 238.00 |
| LITIGATION | 10.90 | 610.00 | 6,649.00 |
| LITIGATION | 52.30 | 710.00 | 37,133.00 |
| LITIGATION | 54.60 | 785.00 | 42,861.00 |
| *Total For LITIGATION* | *199.90* | *245.00* | *111,591.00* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 5.20 | 310.00 | 1,612.00 |
| PLAN AND DISCLOSURE STATEMENT | 36.50 | 610.00 | 22,265.00 |
| PLAN AND DISCLOSURE STATEMENT | 0.20 | 710.00 | 142.00 |
| PLAN AND DISCLOSURE STATEMENT | 6.50 | 785.00 | 5,102.50 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *48.40* | *310.00* | *29,121.50* |
| | | | |
| RELIEF FROM STAY | 0.90 | 245.00 | 220.50 |
| RELIEF FROM STAY | 3.00 | 310.00 | 930.00 |
| RELIEF FROM STAY | 1.30 | 610.00 | 793.00 |
| *Total For RELIEF FROM STAY* | *5.20* | *245.00* | *1,943.50* |
| | | | |
| ASSET ANALYSIS | 0.90 | 245.00 | 220.50 |
| ASSET ANALYSIS | 4.60 | 310.00 | 1,426.00 |
| ASSET ANALYSIS | 1.40 | 610.00 | 854.00 |
| ASSET ANALYSIS | 0.70 | 710.00 | 497.00 |
| *Total For ASSET ANALYSIS* | *7.60* | *245.00* | *2,997.50* |
| | | | |
| BUSINESS OPERATIONS | 3.40 | 245.00 | 833.00 |
| BUSINESS OPERATIONS | 15.80 | 310.00 | 4,898.00 |
| BUSINESS OPERATIONS | 2.50 | 610.00 | 1,525.00 |
| BUSINESS OPERATIONS | 6.90 | 710.00 | 4,899.00 |
| BUSINESS OPERATIONS | 1.50 | 785.00 | 1,177.50 |

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 725182
        Client/Matter No. 51689-0001                          September 12, 2013
                                                              Page 26

---

| | | | |
|---|---|---|---|
| **Total For BUSINESS OPERATIONS** | **30.10** | **245.00** | **13,332.50** |
| | | | |
| CASE ADMINISTRATION | 2.50 | 245.00 | 612.50 |
| CASE ADMINISTRATION | 0.60 | 310.00 | 186.00 |
| CASE ADMINISTRATION | 1.50 | 360.00 | 540.00 |
| CASE ADMINISTRATION | 1.90 | 610.00 | 1,159.00 |
| CASE ADMINISTRATION | 7.00 | 710.00 | 4,970.00 |
| CASE ADMINISTRATION | 6.80 | 785.00 | 5,338.00 |
| **Total For CASE ADMINISTRATION** | **20.30** | **245.00** | **12,805.50** |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 3.40 | 245.00 | 833.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 9.20 | 310.00 | 2,852.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 6.20 | 360.00 | 2,232.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 3.20 | 610.00 | 1,952.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 8.60 | 710.00 | 6,106.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 6.10 | 785.00 | 4,788.50 |
| **Total For CLAIMS ADMINISTRATION AND OBJECTIONS** | **36.70** | **245.00** | **18,763.50** |
| | | | |
| FEE EMPLOYMENT | 0.20 | 195.00 | 39.00 |
| FEE EMPLOYMENT | 14.80 | 245.00 | 3,626.00 |
| FEE EMPLOYMENT | 5.70 | 310.00 | 1,767.00 |
| FEE EMPLOYMENT | 1.10 | 610.00 | 671.00 |
| FEE EMPLOYMENT | 0.30 | 785.00 | 235.50 |
| **Total For FEE EMPLOYMENT** | **22.10** | **195.00** | **6,338.50** |
| | | | |
| LITIGATION CONSULTING | 0.10 | 250.00 | 25.00 |
| **Total For LITIGATION CONSULTING** | **0.10** | **250.00** | **25.00** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 - DEBTOR
Client/Matter No. 51689-0001

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/02/13 | TELEPHONE TOLL CHARGE | 10.41 |
| 07/02/13 | TELEPHONE TOLL CHARGE | 41.60 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
August 2013 Expenses

Re:    CHAPTER 11 - DEBTOR                                      Invoice No. 725182
       Client/Matter No. 51689-0001                            September 12, 2013
                                                               Page 28

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/03/13 | TELEPHONE TOLL CHARGE | 14.98 |
| 07/03/13 | TELEPHONE TOLL CHARGE | 34.83 |
| 07/04/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/05/13 | TELEPHONE TOLL CHARGE | 14.62 |
| 07/09/13 | TELEPHONE TOLL CHARGE | 14.22 |
| 07/09/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/09/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/10/13 | TELEPHONE TOLL CHARGE | 61.90 |
| 07/10/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 07/10/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/10/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/12/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/12/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/15/13 | TELEPHONE TOLL CHARGE | 4.82 |
| 07/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/16/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/16/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/17/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/17/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/17/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                          Page 29

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 07/18/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 07/23/13 | TELEPHONE TOLL CHARGE | 42.11 |
| 07/23/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 07/23/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 07/24/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/25/13 | TELEPHONE TOLL CHARGE | 46.92 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/25/13 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 07/29/13 | TELEPHONE TOLL CHARGE | 50.21 |
| 07/30/13 | TELEPHONE TOLL CHARGE | 54.17 |
| 08/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/01/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 725182
       Client/Matter No. 51689-0001                          September 12, 2013
                                                             Page 30

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01/13 | TELEPHONE TOLL CHARGE | 0.35 |
| 08/02/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/05/13 | WESTLAW | 25.24 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 8.40 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 136 | 27.20 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 08/05/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/05/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/05/13 | TELEPHONE TOLL CHARGE | 24.10 |
| 08/06/13 | WESTLAW | 20.55 |
| 08/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 136 | 27.20 |
| 08/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 8.40 |
| 08/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 08/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/06/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/07/13 | WESTLAW | 81.89 |
| 08/07/13 | WESTLAW | 106.83 |
| 08/07/13 | TELEPHONE TOLL CHARGE | 15.73 |
| 08/08/13 | WESTLAW | 44.73 |
| 08/08/13 | WESTLAW | 136.48 |
| 08/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 08/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.60 |
| 08/08/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 08/08/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/08/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/08/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.49 |
| 08/09/13 | WESTLAW | 152.98 |
| 08/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 08/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 08/09/13 | TELEPHONE TOLL CHARGE | 32.88 |

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 725182
         Client/Matter No. 51689-0001                           September 12, 2013
                                                                              Page 31

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/13 | TELEPHONE TOLL CHARGE | 45.28 |
| 08/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 08/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 08/12/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 90 | 18.00 |
| 08/12/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/13/13 | WESTLAW | 126.29 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 67 | 13.40 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 87 | 17.40 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 87 | 17.40 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 08/13/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 21.73 |
| 08/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/14/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/15/13 | WESTLAW | 30.56 |
| 08/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 08/15/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 78 | 15.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | Invoice No. 725182 |
| | Client/Matter No. 51689-0001 | September 12, 2013 |
| | | Page 32 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 2.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 91 | 18.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 28 | 5.60 |
| 08/16/13 | TELEPHONE TOLL CHARGE | 15.18 |
| 08/16/13 | TELEPHONE TOLL CHARGE | 52.25 |
| 08/19/13 | WESTLAW | 31.06 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 3.80 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 725182
       Client/Matter No. 51689-0001                              September 12, 2013
                                                                 Page 33

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 33 | 6.60 |
| 08/19/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 460 | 92.00 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 51 | 10.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 2.60 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 29 | 5.80 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 23 | 4.60 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 08/20/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 460 | 92.00 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/21/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 08/21/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/21/13 | TELEPHONE TOLL CHARGE | 0.10 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                   Page 34

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22/13 | WESTLAW | 10.27 |
| 08/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.00 |
| 08/22/13 | PHOTOCOPYING / PRINTING / SCANNING | 30.40 |
| 08/22/13 | POSTAGE | 3.12 |
| 08/22/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.40 |
| 08/26/13 | WESTLAW | 17.49 |
| 08/26/13 | WESTLAW | 31.75 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.60 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.00 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.40 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 22.80 |
| 08/26/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 08/26/13 | TELEPHONE TOLL CHARGE | 6.34 |
| 08/26/13 | TELEPHONE TOLL CHARGE | 25.08 |
| 08/27/13 | WESTLAW | 8.46 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 25.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.80 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 31.80 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 36.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 46 | 9.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                         Invoice No. 725182
        Client/Matter No. 51689-0001                                September 12, 2013
                                                                    Page 35

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 160 | 32.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 188 | 37.60 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 6.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 24 | 4.80 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 72 | 14.40 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 50 | 10.00 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 132 | 26.40 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 08/27/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 2.20 |
| 08/27/13 | TELEPHONE TOLL CHARGE | 9.74 |
| 08/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/28/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/28/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 08/28/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/28/13 | TELEPHONE TOLL CHARGE | 25.36 |
| 08/28/13 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.01 |
| 08/29/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/29/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/29/13 | TELEPHONE TOLL CHARGE | 27.75 |

TOTAL COSTS ADVANCED:                                              $   2,819.51

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725182
       Client/Matter No. 51689-0001                                September 12, 2013
                                                                            Page 36

TOTAL SERVICES AND COSTS:                                          $   204,684.01