# EXHIBIT B



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

**Re:   Client/Matter No. 51689-0001**                Invoice No. 725808
**CHAPTER 11 - DEBTOR**                          October 3, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **TRAVEL TIME** | | **5.00** | **$3,925.00** |
| 09/30/13 | TRAVEL TO AND FROM HARTFORD FOR MEETING | MDS | 5.00 | 3,925.00 |
| | **FINANCING** | | **9.90** | **$6,039.00** |
| 09/03/13 | CALL WITH N. HAYNES RE: CASE STATUS AND REQUEST FOR LEGAL FEES | DMB | 0.50 | 305.00 |
| 09/03/13 | PREPARE CORRESPONDENCE TO CLIENT RE: M&T | DMB | 0.10 | 61.00 |
| 09/04/13 | CALL WITH D. STAUT RE: COMPLIANCE CERTIFICATE ISSUES (.2); EXCHANGE EMAILS WITH S. CUBBON RE: SAME (.1) | DMB | 0.30 | 183.00 |
| 09/09/13 | PREPARATION OF STIPULATION RE: M&T LEGAL FEES/ADEQUATE PROTECTION | DMB | 2.50 | 1,525.00 |
| 09/09/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL FOR W/E 8/30 | DMB | 0.10 | 61.00 |
| 09/09/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL FOR W/E 8/30 | DMB | 0.10 | 61.00 |
| 09/09/13 | PREPARE CORRESPONDENCE TO M. MARCOS RE: M&T STIPULATION | DMB | 0.10 | 61.00 |
| 09/10/13 | REVIEW CORRESPONDENCE FROM M. MARCOS RE: M&T STIPULATION | DMB | 0.10 | 61.00 |
| 09/10/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH DIP LENDER COUNSEL RE: STATUS | DMB | 0.20 | 122.00 |
| 09/10/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: PROPOSED M&T STIP | DMB | 0.40 | 244.00 |
| 09/10/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH R. IORIO RE: DIP MILESTONES, ETC. AND REVIEW OF RELATED ISSUES | DMB | 1.00 | 610.00 |
| 09/11/13 | REVIEW CORRESPONDENCE FROM C. JOYCE RE: M&T STIPULATION | DMB | 0.10 | 61.00 |
| 09/11/13 | REVIEW DIP MILESTONE MEMO AND EMAILS RE: SAME | DMB | 0.30 | 183.00 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 725808
       Client/Matter No. 51689-0001                                                    October 3, 2013
                                                                                            Page 2

| | | | | |
|---|---|---|---|---|
| 09/11/13 | CALL WITH CAPITAL ONE'S COUNSEL AND G. GLINE RE: CASE STATUS, DEFAULTS, ETC. | DMB | 0.30 | 183.00 |
| 09/11/13 | MEETING WITH G. GLINE RE: CAPITAL ONE ISSUES/STATUS IN CONNECTION WITH TODAY'S CALL WITH CAPITAL ONE | DMB | 0.30 | 183.00 |
| 09/12/13 | REVIEW CAPITAL ONE INVOICES AND PREPARE CORRESPONDENCE TO M. MARCOS RE SAME | DMB | 0.30 | 183.00 |
| 09/16/13 | REVIEW DIP LENDER ROR LETTER | DMB | 0.10 | 61.00 |
| 09/17/13 | PREPARE CORRESPONDENCE TO M. MARCOS RE: CAPITAL ONE RESERVATION OF RIGHTS LETTER | DMB | 0.10 | 61.00 |
| 09/17/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: CAPITAL ONE EXIT FINANCING | DMB | 0.10 | 61.00 |
| 09/17/13 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL RE: DANBURY / M&T INVESTIGATION AND ADDRESS ISSUES RE: SAME, INCLUDING CALLS/EMAILS WITH CLIENT AND COMMITTEE COUNSEL | DMB | 0.80 | 488.00 |
| 09/18/13 | CONTINUE TO ADDRESS M&T INVESTIGATION ISSUES | DMB | 0.40 | 244.00 |
| 09/24/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: STIPULATION WITH M&T | DMB | 0.50 | 305.00 |
| 09/24/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: EXTENSION OF 1113 RELIEF | DMB | 0.10 | 61.00 |
| 09/24/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ADEQUATE PROTECTION ISSUES | DMB | 0.20 | 122.00 |
| 09/24/13 | CALL FROM/TO N. HAYNES RE: STATUS, ETC. | DMB | 0.10 | 61.00 |
| 09/25/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH M. MARCOS RE: ADEQUATE PROTECTION ISSUES | DMB | 0.20 | 122.00 |
| 09/25/13 | CALL WITH N. HAYNES RE: PLAN STATUS AND STATUS RE: ADEQUATE PROTECTION STIP | DMB | 0.40 | 244.00 |
| 09/27/13 | REVIEW CORRESPONDENCE FROM N. HAYNES RE: BUDGET TO ACTUAL REPORT | DMB | 0.10 | 61.00 |
| 09/30/13 | EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: STATUS | DMB | 0.10 | 61.00 |
| **LITIGATION** | | | **202.90** | **$106,815.50** |
| 09/03/13 | REVIEW FILE RE: TIMING OF 1113(C), PLAN AND 1113(E) CONTINUATION | RTJ | 0.20 | 62.00 |
| 09/03/13 | REVISE KAPLAN & MARCOS AFFIDAVITS RE: 1113(C) RELIEF | RTJ | 1.30 | 403.00 |
| 09/03/13 | REVISE SIROTA AFFIDAVIT RE: 1113(C) RELIEF | RTJ | 0.30 | 93.00 |
| 09/03/13 | REVISE 1113(C) MEMO OF LAW PER G. GLINE COMMENTS | RTJ | 0.90 | 279.00 |

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 725808
       Client/Matter No. 51689-0001                                    October 3, 2013
                                                                       Page 3

| 09/03/13 | PREPARE 1113(E) INTERIM RELIEF PLEADINGS | RTJ | 1.80 | 558.00 |
|---|---|---|---|---|
| 09/03/13 | PREPARE SHORTEN TIME PLEADINGS RE: 1113(E) CONTINUED RELIEF | RTJ | 0.90 | 279.00 |
| 09/03/13 | DRAFT EMAIL TO CLIENTS RE: OPEN ISSUES RE: 1113(C) MOTION | GHG | 0.50 | 355.00 |
| 09/03/13 | REVIEW AND ADDRESS ISSUES RE: 1113 MOTION | DMB | 0.50 | 305.00 |
| 09/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: INVESTIGATION STATUS | DMB | 0.20 | 122.00 |
| 09/03/13 | FINALIZE APPELLATE SUBMISSION | MDS | 0.80 | 628.00 |
| 09/03/13 | WORK ON 1113(E) MOTION | MDS | 1.40 | 1,099.00 |
| 09/03/13 | REVISE 1113(C) BRIEF | GHG | 1.30 | 923.00 |
| 09/03/13 | REVISE CERTIFICATIONS OF MARCOS, KAPLAN, SIROTA | GHG | 1.70 | 1,207.00 |
| 09/03/13 | DRAFT AND RECEIVE EMAIL FROM KAPLAN RE: HIS DECLARATION | GHG | 0.30 | 213.00 |
| 09/04/13 | PREPARE DECLARATIONS OF MARCOS AND KAPLAN RE: 1113(C) | RTJ | 2.90 | 899.00 |
| 09/04/13 | PREPARATION OF 1113 MOTION PAPERS | DMB | 0.20 | 122.00 |
| 09/04/13 | CONFERENCE WITH G. GLINE AND M. SIROTA RE: 1113(C) RELIEF | RTJ | 0.50 | 155.00 |
| 09/04/13 | WORK ON 1113(C) MEMO OF LAW | RTJ | 2.60 | 806.00 |
| 09/04/13 | LEGAL RESEARCH RE: 1113(C) | RTJ | 1.20 | 372.00 |
| 09/04/13 | MEETING WITH R. JARECK AND M. SIROTA RE: 1113(C) BRIEF | GHG | 0.50 | 355.00 |
| 09/04/13 | WORK ON AND REVISE KAPLAN DECLARATION; EMAIL KAPLAN REGARDING HIS DECLARATION | GHG | 0.40 | 284.00 |
| 09/04/13 | WORK ON AND REVISE MARCOS DECLARATION; EMAIL MARCOS REGARDING HIS DECLARATION | GHG | 0.20 | 142.00 |
| 09/04/13 | REVIEW CASE LAW RE: 1113(C) | GHG | 0.60 | 426.00 |
| 09/04/13 | REVIEW CHANGES BY KAPLAN TO HIS DECLARATION | GHG | 0.60 | 426.00 |
| 09/04/13 | WORK ON REVISIONS TO SUPPORTING AFFIDAVITS | MDS | 1.20 | 942.00 |
| 09/04/13 | WORK ON MEMORANDUM OF LAW 56 PAGES | MDS | 1.90 | 1,491.50 |
| 09/04/13 | CORRESP. TO CLIENTS RE: OPEN ISSUES | MDS | 0.20 | 157.00 |
| 09/04/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; R. JARECK RE: DRAFT PLEADINGS | MDS | 0.50 | 392.50 |
| 09/04/13 | TELEPHONE FROM CLIENT  RE: OPEN PLAN ISSUES | MDS | 0.40 | 314.00 |
| 09/04/13 | REVIEW TRANSMITTAL OF RECORD ON APPEAL TO U.S. DISTRICT COURT (UNION) | DMB | 0.10 | 61.00 |
| 09/04/13 | REVIEW TRANSMITTAL OF RECORD ON APPEAL TO U.S. DISTRICT COURT (NLRB) | DMB | 0.10 | 61.00 |

Re:     CHAPTER 11 - DEBTOR                                                        Invoice No. 725808
        Client/Matter No. 51689-0001                                                October 3, 2013
                                                                                        Page 4

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/06/13 | REVISE MARCOS AND KAPLAN DECLARATIONS | GHG | 0.60 | 426.00 |
| 09/06/13 | LEGAL RESEARCH AND ANALYSIS RE: 1113(C) AND WHEELING PITT CASE | RTJ | 0.90 | 279.00 |
| 09/06/13 | TELEPHONE WITH A. BATHANI RE: FINAL DOCUMENTS | MRY | 0.30 | 90.00 |
| 09/06/13 | PREPARE AND REVISE J. KAPLAN DECLARATION RE: 1113(C) RELIEF | RTJ | 1.40 | 434.00 |
| 09/06/13 | REVISE MEMO OF LAW RE: 1113(C) | RTJ | 2.10 | 651.00 |
| 09/06/13 | REVIEW FILE RE: 1113(E) ORDERS AND REQUEST OF CLIENT | RTJ | 0.30 | 93.00 |
| 09/06/13 | REVIEW STATUS RE: APPEAL DOCKETING | DMB | 0.10 | 61.00 |
| 09/06/13 | ADDRESS ISSUES RE: MILESTONES, INCLUDING EMAILS WITH A&M AND CAPITAL ONE'S COUNSEL | DMB | 0.40 | 244.00 |
| 09/06/13 | WORK ON REVISIONS TO PLEADINGS BASED UPON DISCUSSIONS WITH CLIENT | MDS | 2.60 | 2,041.00 |
| 09/06/13 | CORRESPONDENCE TO ADVERSARY W. MARTIN RE: STATUS MEETING | MDS | 0.20 | 157.00 |
| 09/06/13 | CONFERENCE ATTORNEY/CO-COUNSEL G. GLINE RE: CHANGES TO PLAN | MDS | 0.20 | 157.00 |
| 09/06/13 | WORK ON 1113(C) BRIEF | GHG | 1.50 | 1,065.00 |
| 09/06/13 | DRAFT AND RECEIVE EMAIL ON MEETING COMMITTEE RE: 1113(C) | GHG | 0.20 | 142.00 |
| 09/06/13 | RESEARCH CASES RE: 1113(C) | GHG | 0.70 | 497.00 |
| 09/09/13 | PREPARE PRIVILEGE LOG. | MRY | 1.50 | 450.00 |
| 09/09/13 | REVIEW AND ANALYSIS OF 1113 ISSUES | DMB | 0.40 | 244.00 |
| 09/09/13 | REVIEW NOTICE ON COURT WEBSITE ADVISING COPIES OF DOCUMENTS IN DESIGNATION NEED TO BE SENT TO JUDGE CAVANAUGH; TELEPHONE TO COURT TO CONFIRM THEY RECEIVED THE PLEADINGS FROM OUR OFFICE; ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 09/09/13 | WORK ON 1113(C) BRIEF | GHG | 2.50 | 1,775.00 |
| 09/09/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA RE: ISSUES FOR CLIENT RE: 1113(C) PROPOSAL | GHG | 0.20 | 142.00 |
| 09/09/13 | PREPARE AGENDA FOR UCC MEETING | MDS | 0.50 | 392.50 |
| 09/10/13 | DRAFTING PRIVILEGE LOG. | MRY | 2.90 | 870.00 |
| 09/10/13 | REVISE MEMO OF LAW RE: 1113(C) REJECTION OF CBAS | RTJ | 2.20 | 682.00 |
| 09/10/13 | CONFERENCE WITH G. GLINE RE: 1113(C) REJECTION MEMO OF LAW (2X) | RTJ | 0.20 | 62.00 |
| 09/10/13 | LEGAL RESEARCH AND ANALYSIS RE: WHEELING-PITTSBURGH AND REJECTION STANDARD | RTJ | 0.90 | 279.00 |
| 09/10/13 | SUMMARIZE CBA REJECTION CASES | RTJ | 1.10 | 341.00 |

Re:     CHAPTER 11 - DEBTOR                                                          Invoice No. 725808
        Client/Matter No. 51689-0001                                                    October 3, 2013
                                                                                             Page 5

| 09/10/13 | CORRESP. TO CLIENT RE: COMMITTEE MEETING | MDS | 0.30 | 235.50 |
| 09/10/13 | CORRESP. TO CLIENT M. MARCOS RE: COMMITTEE MEETING | MDS | 0.20 | 157.00 |
| 09/10/13 | REVISE 1113(C) PAPERS | MDS | 0.90 | 706.50 |
| 09/10/13 | REVIEW RESEARCH ON 1113 AND CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK | MDS | 0.90 | 706.50 |
| 09/10/13 | PREPARE AGENDA FOR COMMITTEE MEETING | MDS | 0.60 | 471.00 |
| 09/10/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS AND CAP ONE COUNSEL RE: DIP, PLAN AND 1113(C) | GHG | 0.40 | 284.00 |
| 09/10/13 | REVISE BRIEF AND REVIEW ADDITIONAL CASES | GHG | 1.40 | 994.00 |
| 09/10/13 | WORK ON SNAP BACK ISSUES; CONFERENCE WITH M. SIROTA, D. BASS AND R. JARECK | GHG | 0.30 | 213.00 |
| 09/10/13 | CONFERENCE WITH R. JARECK | GHG | 0.20 | 142.00 |
| 09/10/13 | RESEARCH AND ANALYSIS OF ISSUES IN CONNECTION WITH 1113C MOTION | DMB | 0.30 | 183.00 |
| 09/11/13 | REVISE KAPLAN DECLARATION RE: 1113(C) MOTION | RTJ | 0.90 | 279.00 |
| 09/11/13 | WORK ON 1113(C) BRIEF | MDS | 2.40 | 1,884.00 |
| 09/11/13 | PREPARE SNAP-BACK PROPOSAL RE: 1113(C) | RTJ | 0.50 | 155.00 |
| 09/11/13 | CONTINUE PREPARATION OF PRIVILEGE LOG. | MRY | 1.50 | 450.00 |
| 09/11/13 | DRAFT CORRESPONDENCE TO D. STAUT RE: 1113(E) CONSIDERATIONS | RTJ | 0.30 | 93.00 |
| 09/11/13 | REVIEW ISSUES RE: REQUEST FOR CONSENT RELATING TO NEW 710 LONG RIDGE APPEALS | DMB | 0.10 | 61.00 |
| 09/11/13 | REVIEW AND COMMENT ON 1113C ISSUES | DMB | 0.20 | 122.00 |
| 09/11/13 | CONFERENCE WITH D. BASS AND R. JARECK; TELEPHONE CALL WITH D. STAUT RE: 1113 AND CONFIRMATION ISSUES | GHG | 1.30 | 923.00 |
| 09/11/13 | CORRESP. TO CLIENT M. MARCOS RE: CONFERENCE CALL ON PROCESS | MDS | 0.20 | 157.00 |
| 09/11/13 | REVIEW NLRB STIPULATION | MDS | 0.40 | 314.00 |
| 09/11/13 | CORRESP. TO ADVERSARY D. GOLDSTEIN RE: NLRB STIPULATION | MDS | 0.20 | 157.00 |
| 09/12/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD AND HUD LENDER RE: BUDGET TO ACTUAL | DMB | 0.10 | 61.00 |
| 09/12/13 | FINALIZE OBJECTIONS AND RESPONSE TO DOCUMENT DEMANDS. | MRY | 0.20 | 60.00 |
| 09/12/13 | SERVE DEBTOR'S RESPONSES TO UNIONS DISCOVERY DEMANDS. | MRY | 0.10 | 30.00 |
| 09/12/13 | CONTINUE PREPARING PRIVILEGE LOG. | MRY | 0.80 | 240.00 |
| 09/12/13 | WORK ON KAPLAN 1113(C) DECLARATION | RTJ | 0.90 | 279.00 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 725808
        Client/Matter No. 51689-0001                                            October 3, 2013
                                                                                       Page 6

| | | | | |
|---|---|---|---|---|
| 09/12/13 | REVIEW AND REVISE MEMO OF LAW RE: 1113(C) | RTJ | 0.60 | 186.00 |
| 09/12/13 | WORK ON 1113(E) CONTINUATION PLEADINGS | RTJ | 1.30 | 403.00 |
| 09/12/13 | TELEPHONE FROM J. KAPLAN RE: COMMENTS TO KAPLAN DECLARATION ON 1113(C) RELIEF | RTJ | 0.50 | 155.00 |
| 09/12/13 | PREPARATION OF AGENDA FOR UCC MEETING | MDS | 0.40 | 314.00 |
| 09/12/13 | TELEPHONE FROM CLIENT M. MARCOS RE: ███████ | MDS | 1.00 | 785.00 |
| 09/12/13 | CORRESP. TO ADVERSARY W. MARTIN RE: AGENDA FOR MEETING | MDS | 0.20 | 157.00 |
| 09/12/13 | DRAFT EMAIL TO M. SIROTA RE: AGENDA FOR CREDITOR COMMITTEE MEETING | GHG | 0.50 | 355.00 |
| 09/12/13 | PREPARE AGENDA AND EMAIL MARTIN | GHG | 0.40 | 284.00 |
| 09/12/13 | PREPARE FOR MEETING WITH THE COMMITTEE | GHG | 0.80 | 568.00 |
| 09/12/13 | TELEPHONE TO D. STAUT RE: DIP 1113(C) ISSUES | GHG | 0.60 | 426.00 |
| 09/12/13 | WORK ON 1113(C) MOTION PAPERS, BRIEF AND KAPLAN DECLARATION | GHG | 1.50 | 1,065.00 |
| 09/12/13 | REVIEW AND ADDRESS ISSUES RE: DANBURY/M&T INVESTIGATION, INCLUDING EMAILS WITH A&M AND CLIENT AND EMAILS/CALL WITH COMMITTEE COUNSEL | DMB | 0.60 | 366.00 |
| 09/12/13 | PREPARATION FOR MEETING WITH COMMITTEE TOMORROW | DMB | 0.30 | 183.00 |
| 09/12/13 | REVIEW AND CONSIDER ISSUES IN CONNECTION WITH MEETING TOMORROW WITH COMMITTEE | DMB | 0.40 | 244.00 |
| 09/12/13 | ADDRESS ISSUES RE: DOCUMENTS TO COMMITTEE | DMB | 0.20 | 122.00 |
| 09/12/13 | PREPARE CORRESPONDENCE TO M&T COUNSEL RE: BUDGET TO ACTUAL | DMB | 0.10 | 61.00 |
| 09/13/13 | DRAFT CORRESPONDENCE TO D. GOLDSTEIN RE: DIRECT APPEAL | RTJ | 0.20 | 62.00 |
| 09/13/13 | TELEPHONE TO D. GOLDSTEIN RE: REQUEST FOR DIRECT APPEAL | RTJ | 0.20 | 62.00 |
| 09/13/13 | CONFERENCE WITH M. SIROTA RE: DIRECT APPEAL | RTJ | 0.20 | 62.00 |
| 09/13/13 | LEGAL RESEARCH RE: DIRECT APPEAL STANDARD | RTJ | 1.80 | 558.00 |
| 09/13/13 | REVIEW BRIEFLY NLRB TO CERTIFY THIRD ORDER TO CIRCUIT COURT | RTJ | 1.70 | 527.00 |
| 09/13/13 | REVIEW AND CONSIDER ISSUES RELATING TO LATEST MOTION FOR DIRECT APPEAL | DMB | 0.50 | 305.00 |
| 09/13/13 | PREPARE FOR MEETING WITH CREDITOR COMMITTEE, MARCOS AND A&M | GHG | 0.80 | 568.00 |
| 09/13/13 | MEETING WITH CREDITOR COMMITTEE, MARCOS, A&M, BASS RE: PLAN AND 1113(C) | GHG | 1.70 | 1,207.00 |
| 09/13/13 | WORK ON 1113(C) AND (E) MOTION PAPERS | GHG | 0.60 | 426.00 |

Re:      CHAPTER 11 - DEBTOR                                                              Invoice No. 725808
         Client/Matter No. 51689-0001                                                    October 3, 2013
                                                                                         Page 7

| 09/13/13 | CORRESP. TO CLIENT RE: MEETING DATES | MDS | 0.20 | 157.00 |
|---|---|---|---|---|
| 09/13/13 | REVIEW NLRB REQUEST FOR DIRECT APPEAL TO CIRCUIT | MDS | 0.60 | 471.00 |
| 09/13/13 | CALL BACK CLIENT RE: CREDITOR MEETING | MDS | 0.40 | 314.00 |
| 09/13/13 | PREPARATION FOR MEETING WITH UCC | MDS | 0.80 | 628.00 |
| 09/13/13 | ATTEND MEETING WITH UCC | MDS | 2.00 | 1,570.00 |
| 09/15/13 | TELEPHONE FROM CLIENT; R. MEISBURG; J. KAPLAN; R. ALITO RE: STATUS AND STRATEGY | MDS | 1.00 | 785.00 |
| 09/16/13 | TELEPHONE FROM D. BASS RE: SCHEDULING STIPULATION | RTJ | 0.10 | 31.00 |
| 09/16/13 | REVISE 1113(E) SHORTEN TIME PLEADINGS | RTJ | 0.80 | 248.00 |
| 09/16/13 | DRAFT CORRESPONDENCE TO D. GOLDSTEIN RE: DIRECT CERTIFICATION REQUEST | RTJ | 0.10 | 31.00 |
| 09/16/13 | REVISE MARCOS DECLARATION | RTJ | 0.70 | 217.00 |
| 09/16/13 | REVIEW UNION JOINDER | RTJ | 0.20 | 62.00 |
| 09/16/13 | REVISE 1113(E) CONTINUATION PLEADINGS | RTJ | 0.90 | 279.00 |
| 09/16/13 | DRAFT SUMMARY OF BANKRUPTCY STATUS | MDS | 0.60 | 471.00 |
| 09/16/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: NLRB CERTIFICATION MOTION | MDS | 0.20 | 157.00 |
| 09/16/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: BANKRUPTCY STATUS MATERIALS | MDS | 0.20 | 157.00 |
| 09/16/13 | CORRESP. TO CLIENT M. MARCOS RE: 1113(E) MOTION SPECIFICS | MDS | 0.20 | 157.00 |
| 09/16/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY; R. ALITO RE: STATUS REPORT | MDS | 0.30 | 235.50 |
| 09/16/13 | CORRESP. FROM ADVERSARY D. GOLDSTEIN RE: STIPULATION ON APPEAL | MDS | 0.20 | 157.00 |
| 09/16/13 | CORRESP. TO CLIENT M. MARCOS RE: 1113(E) HEARING DATE | MDS | 0.20 | 157.00 |
| 09/16/13 | REVIEW 1113(C) AND (E); DISCUSS WITH R. JARECK | GHG | 0.60 | 426.00 |
| 09/16/13 | REVIEW ISSUES RE: STAYING BRIEFING ON REQUEST FOR A DIRECT APPEAL | DMB | 0.10 | 61.00 |
| 09/16/13 | REVIEW AND COMMENT ON STIP AND SCHEDULING ORDER RE: STAYING BRIEFING | DMB | 0.20 | 122.00 |
| 09/16/13 | MEETING WITH R JARECK RE: SCHEDULING STIP ISSUES | DMB | 0.10 | 61.00 |
| 09/17/13 | REVISE MARCOS DECLARATION RE: 1113(E) RELIEF | RTJ | 0.60 | 186.00 |
| 09/17/13 | REVIEW CHART FOR R. MEISBURG/NLRB MEETING | MDS | 0.40 | 314.00 |
| 09/17/13 | LEGAL RESEARCH AND ANALYSIS RE: UNION CLAIMS AND RULE 2019 | RTJ | 1.80 | 558.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 725808
       Client/Matter No. 51689-0001                                October 3, 2013
                                                                         Page 8

| | | | | |
|---|---|---|---|---|
| 09/17/13 | REVIEW STIPULATION OF JOINT SCHEDULING ORDER IN NLRB DISTRICT COURT CASE AND PREPARE FOR FILING; EMAILS AND CALLS WITH ATTORNEY REGARDING ADDITIONAL REVISIONS TO BE MADE BEFORE FILING | FP | 0.30 | 73.50 |
| 09/18/13 | WORK ON 1113(C) PLEADINGS | RTJ | 1.50 | 465.00 |
| 09/18/13 | REVIEW EMAILS EXCHANGED REGARDING STIPULATION; REVIEW REVISED STIPULATION | FP | 0.20 | 49.00 |
| 09/18/13 | CONFERENCE WITH D. BASS RE: 1113(C) PLEADINGS | RTJ | 0.20 | 62.00 |
| 09/18/13 | CONFERENCE WITH G. GLINE RE: 1113(C) PLEADING | RTJ | 0.20 | 62.00 |
| 09/18/13 | REVIEW PROPOSED CHANGES FROM NLRB TO SCHEDULING ORDER | RTJ | 0.20 | 62.00 |
| 09/18/13 | CORRESPOND WITH D. STAUT RE: 1113(E) PROJECTIONS | RTJ | 0.10 | 31.00 |
| 09/18/13 | TELEPHONE FROM D. STAUT RE: 1113(E) PROJECTIONS | RTJ | 0.20 | 62.00 |
| 09/18/13 | CORRESP. TO CLIENT RE: MEETING | MDS | 0.20 | 157.00 |
| 09/18/13 | REVIEW AND DRAFT EMAIL RE: NLRB / UNION DISTRICT COURT STIPULATION | GHG | 0.20 | 142.00 |
| 09/18/13 | REVIEW STIPULATION | GHG | 0.20 | 142.00 |
| 09/18/13 | MEETING WITH R. JARECK RE: 1113 PLEADINGS | DMB | 0.20 | 122.00 |
| 09/18/13 | REVIEW NLRB PROPOSED CHANGE TO SCHEDULING STIP | DMB | 0.10 | 61.00 |
| 09/18/13 | PREPARE AND EFILE JOINT STIPULATION AND SCHEDULING ORDER IN NLRB DISTRICT COURT CASE | FP | 0.20 | 49.00 |
| 09/18/13 | REVIEW COURT DOCKET AND TELEPHONE TO DISTRICT COURT REGARDING ECF NOTICING TO ATTORNEY M. SIROTA IN ADVERSARY 13-5320 | FP | 0.20 | 49.00 |
| 09/18/13 | REVIEW KAPLAN DECLARATION FOR EXHIBITS NEEDED | FP | 0.10 | 24.50 |
| 09/19/13 | REVIEW KAPLAN DECLARATION AND WORK ON PREPARATION OF EXHIBITS A THRU T WITH ATTORNEY R. JARECK | FP | 0.40 | 98.00 |
| 09/19/13 | WORK ON PREPARATION OF EXHIBITS TO MARCOS DECLARATION (A THRU F); INSERT COVER PAGES, SCAN INDIVIDUALLY AND PDF IN PREPARATION FOR FILING | FP | 0.70 | 171.50 |
| 09/19/13 | WORK ON 1113(E) CONTINUATION PLEADINGS AND SHORTEN TIME PLEADINGS | RTJ | 1.40 | 434.00 |
| 09/19/13 | REVISE KAPLAN DECLARATION BASED ON COMMENTS FROM J. KAPLAN | RTJ | 0.50 | 155.00 |
| 09/19/13 | CONFERENCE WITH G. GLINE RE: 1113(C) AND 1113(E) PLEADINGS | RTJ | 0.20 | 62.00 |
| 09/19/13 | CONFERENCE WITH F. PISANO RE: EXHIBITS TO KAPLAN DECLARATION | RTJ | 0.40 | 124.00 |
| 09/19/13 | WORK ON 1113 PLEADINGS TO REJECT CBAS | RTJ | 1.30 | 403.00 |

Re:    CHAPTER 11 - DEBTOR                                           Invoice No. 725808
       Client/Matter No. 51689-0001                                      October 3, 2013
                                                                             Page 9

| | | | | |
|---|---|---|---|---|
| 09/19/13 | INITIAL REVIEW NLRB RESPONSE TO MOTION TO DISMISS | DMB | 0.30 | 183.00 |
| 09/19/13 | REVIEW NLRB OPPOSITION BRIEF FILED 9/19 | MDS | 1.40 | 1,099.00 |
| 09/19/13 | CORRESP. TO R. MEISBURG RE: MEETING WITH NLRB ON 9/30 | MDS | 0.20 | 157.00 |
| 09/19/13 | REVIEW AND DISCUSS EXHIBITS TO MARCOS DECLARATION WITH ATTORNEY | FP | 0.20 | 49.00 |
| 09/19/13 | WORK ON PREPARATION OF EXHIBITS TO KAPLAN DECLARATION (A THRU T); INSERT COVER PAGES, SCAN INDIVIDUALLY AND PDF IN PREPARATION FOR FILING | FP | 1.30 | 318.50 |
| 09/20/13 | CORRESPONDENCE WITH D. GOLDSTEIN RE: NLRB APPEAL (2X) | RTJ | 0.20 | 62.00 |
| 09/20/13 | CONFERENCE WITH M. SIROTA (2X) RE: 1113(C) RELIEF | RTJ | 0.30 | 93.00 |
| 09/20/13 | REVIEW LOCAL RULES RE: REPLY TO DISMISSAL | RTJ | 0.30 | 93.00 |
| 09/20/13 | CONFERENCE WITH CLIENT RE: 1113(C) RELIEF | RTJ | 0.50 | 155.00 |
| 09/20/13 | REVIEW NLRB OPPOSITION BRIEF TO NOEL CANNING MOTION | MDS | 1.20 | 942.00 |
| 09/20/13 | TELEPHONE FROM CLIENT RE: 1113(E) AND (C) MOTIONS | MDS | 0.50 | 392.50 |
| 09/20/13 | REVIEW BUDGET TO ACTUAL | MDS | 0.50 | 392.50 |
| 09/20/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: OPEN ISSUES AND FILING OF MOTIONS | MDS | 0.40 | 314.00 |
| 09/20/13 | REVISE 1113(E) APPLICATION | GHG | 1.60 | 1,136.00 |
| 09/20/13 | REVISE 1113(C) APPLICATION | GHG | 0.80 | 568.00 |
| 09/20/13 | ADDRESS ISSUES RE: REPLY TO NLRB OPPOSITION TO MOTION TO DISMISS | DMB | 0.30 | 183.00 |
| 09/20/13 | REVIEW NLRB OPPOSITION TO MOTION TO DISMISS APPEAL | DMB | 1.20 | 732.00 |
| 09/20/13 | REVIEW OPPOSITION TO MOTION TO DISMISS NLRB APPEAL | RTJ | 1.70 | 527.00 |
| 09/20/13 | DRAFT CONSENT MOTION RE: APPEAL | RTJ | 0.80 | 248.00 |
| 09/20/13 | CONFERENCE WITH D. STAUT RE: 1113(C) RELIEF | RTJ | 0.20 | 62.00 |
| 09/20/13 | DRAFT CORRESPONDENCE TO D. GOLDSTEIN RE: MOTION TO DISMISS APPEAL | RTJ | 0.20 | 62.00 |
| 09/20/13 | CONFERENCE WITH M. SIROTA RE: 1113(C) STRATEGY | RTJ | 0.20 | 62.00 |
| 09/20/13 | LEGAL RESEARCH RE: WHEELING PITT STANDARD | RTJ | 0.60 | 186.00 |
| 09/21/13 | PREPARE CONSENT MOTION RE: APPEAL | RTJ | 0.90 | 279.00 |
| 09/21/13 | PREPARATION OF 1113 PAPERS | DMB | 1.00 | 610.00 |
| 09/21/13 | REVISE 1113(E) MOTION PAPERS | GHG | 1.00 | 710.00 |
| 09/21/13 | REVISE CONSENT EXTENSION TO FILE DISTRICT COURT BRIEF RE: NLRB STANDING; EMAILS RE: SAME | GHG | 0.40 | 284.00 |

Re:    CHAPTER 11 - DEBTOR                                                                Invoice No. 725808
       Client/Matter No. 51689-0001                                                         October 3, 2013
                                                                                                  Page 10

| | | | | |
|---|---|---|---|---|
| 09/21/13 | REVISE 1113(E) PLEADINGS | RTJ | 1.20 | 372.00 |
| 09/21/13 | REVIEW REVISED TWCF AND ACTUAL-TO-BUDGET | RTJ | 0.60 | 186.00 |
| 09/23/13 | REVIEW MISSING EXHIBIT M TO KAPLAN DECLARATION AND PREPARE FOR FILING WITH OTHER EXHIBITS | FP | 0.20 | 49.00 |
| 09/23/13 | WORK ON REPLY TO NLRB'S RESPONSE TO DISMISSAL MOTION | MDS | 1.20 | 942.00 |
| 09/23/13 | REVISE 1113(C) MOTION | MDS | 1.40 | 1,099.00 |
| 09/23/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL 1113(C) MOTION | MDS | 0.20 | 157.00 |
| 09/23/13 | TELEPHONE TO CLIENT RE: 1113(C) RELIEF | MDS | 0.50 | 392.50 |
| 09/23/13 | REVIEW AND CONSIDER PROPOSED MODIFICATIONS TO CONSENT MOTION | DMB | 0.20 | 122.00 |
| 09/23/13 | PREPARATION OF 1113 MOTION | DMB | 1.00 | 610.00 |
| 09/23/13 | REVIEW AND REVISE 1113(E) CONTINUATION PLEADINGS | RTJ | 1.20 | 372.00 |
| 09/23/13 | REVIEW AND REVISE 1113(C) PLEADINGS | RTJ | 2.10 | 651.00 |
| 09/23/13 | REVISE CONSENT MOTION RE: APPEAL BASED ON COMMENTS FROM NLRB | RTJ | 0.40 | 124.00 |
| 09/23/13 | PREPARE CORRESPONDENCE TO W. MARTIN RE: 1113(B) PROPOSAL | RTJ | 0.20 | 62.00 |
| 09/23/13 | DRAFT OBJECTION TO UNION CLAIMS; REVIEW CLAIMS IN CONNECTION WITH SAME | RTJ | 1.30 | 403.00 |
| 09/23/13 | DRAFT EMAIL AND CONFERENCE WITH R. JARECK RE: 45 DAY TO 7 DAY CLEANUP IN (E) VERSUS (C) | GHG | 0.70 | 497.00 |
| 09/23/13 | REVIEW REVISED KAPLAN DECLARATION | GHG | 0.30 | 213.00 |
| 09/23/13 | WORK ON 1113(E) MOTION | MDS | 1.50 | 1,177.50 |
| 09/23/13 | DISCUSS EXHIBITS TO KAPLAN DECLARATION WITH ATTORNEY AND EXHIBITS STILL NEEDED TO COMPLETE FOR FILING | FP | 0.10 | 24.50 |
| 09/23/13 | PREPARATION OF CONSENT MOTION TO EXTEND TIME TO FILE REPLY AND PROPOSED ORDER ON CONSENT IN PDF FOR FILING; EFILE IN DISTRICT COURT NLRB CASE | FP | 0.50 | 122.50 |
| 09/23/13 | DISCUSS AND WORK ON ISSUES REGARDING LARGE FILINGS ON WEDNESDAY, EXHIBITS AND ORDER SHORTENING ISSUES | FP | 0.30 | 73.50 |
| 09/23/13 | DOWNLOAD AND PREPARE COURTESY COPY FOR JUDGE OF FILED CONSENT MOTION TO EXTEND TIME TO REPLY IN NLRB CASE; COORDINATE MAILING TO JUDGE | FP | 0.20 | 49.00 |
| 09/24/13 | REVIEW AND WORK ON TABLE OF CONTENTS OF MEMORANDUM OF LAW IN SUPPORT OF 1113(C) MOTION | FP | 0.40 | 98.00 |
| 09/24/13 | CORRESP. TO CLIENT RE: NLRB MEETING | MDS | 0.20 | 157.00 |
| 09/24/13 | CALL BACK CLIENT RE: PLAN / 1113(E) RELIEF | MDS | 0.20 | 157.00 |

Re:   CHAPTER 11 - DEBTOR                                                    Invoice No. 725808
      Client/Matter No. 51689-0001                                          October 3, 2013
                                                                            Page 11

| 09/24/13 | FINAL REVIEW OF 1113(C) AND (E) | MDS | 2.20 | 1,727.00 |
|---|---|---|---|---|
| 09/24/13 | REVIEW 1113(C) AND (E) PAPERS | GHG | 0.50 | 355.00 |
| 09/24/13 | REVIEW EMAIL FROM KAPLAN RE: DECLARATION | GHG | 0.20 | 142.00 |
| 09/24/13 | FINALIZE EXHIBITS TO 1113(C) AND (E) PLEADINGS; REVIEW FILE RE: SAME | RTJ | 0.80 | 248.00 |
| 09/24/13 | FINALIZE 1113(C) MEMO OF LAW AND KAPLAN DECLARATION | RTJ | 0.80 | 248.00 |
| 09/24/13 | CONFERENCE WITH J. KAPLAN RE: KAPLAN DECLARATION (2X) | RTJ | 0.30 | 93.00 |
| 09/24/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. MEISBURG RE: NLRB MEETING | MDS | 0.20 | 157.00 |
| 09/24/13 | WORK ON PREPARATION OF EXHIBITS A THRU C-2 TO 1113(E) CONTINUED RELIEF PLEADINGS | FP | 0.30 | 73.50 |
| 09/24/13 | REVIEW PLEADINGS AND WORK ON PREPARATION FOR FILING OF MOTION TO REJECT CBA WITH SUPPORTING DOCUMENTS AND EXHIBITS | FP | 0.50 | 122.50 |
| 09/24/13 | REVIEW AND WORK ON PREPARATION FOR FILING OF CONTINUED RELIEF PLEADINGS UNDER 1113(C) TOGETHER WITH SUPPORTING DOCUMENTS AND SHORTEN TIME PLEADINGS | FP | 0.40 | 98.00 |
| 09/24/13 | DISCUSS 1113 MOTIONS AND FILINGS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 09/24/13 | MISCELLANEOUS ISSUES RE: FILINGS OF 1113 MOTIONS, PLEADINGS, EXHIBITS | FP | 0.50 | 122.50 |
| 09/24/13 | WORK ON EXHIBITS FOR 1113 MOTIONS | FP | 0.40 | 98.00 |
| 09/24/13 | PREPARE EXHIBIT COVER PAGES, AND WORK ON INSERTING INTO EXHIBITS TO DECLARATIONS IN SUPPORT OF 1113(C) MOTION; WORK ON PREPARATION OF EXHIBITS IN PDF FOR FILING | FP | 0.80 | 196.00 |
| 09/25/13 | WORK ON 1113(E) AND 1113(C) ORAL ARGUMENT OUTLINE | RTJ | 2.30 | 713.00 |
| 09/25/13 | PREPARATION FOR COURT HEARINGS - 1113(E) AND (C) | MDS | 2.40 | 1,884.00 |
| 09/25/13 | CORRESP. TO ADVERSARY S. HEPNER RE: 1113(E) AND (C) HEARING | MDS | 0.20 | 157.00 |
| 09/25/13 | CORRESP. TO CLIENT R. ALITO RE: ███████████ | MDS | 0.30 | 235.50 |
| 09/25/13 | REVIEW R. ALITO EMAIL RE: ███████████ | MDS | 0.20 | 157.00 |
| 09/25/13 | TELEPHONE TO CLIENT RE: ███████ | MDS | 0.20 | 157.00 |
| 09/25/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. HEPNER RE: REQUEST | MDS | 0.20 | 157.00 |
| 09/25/13 | WORK ON STIPULATION FOR (E) AND (C) RELIEF | MDS | 0.40 | 314.00 |
| 09/25/13 | CORRESP. TO CLIENT M. MARCOS RE: 1113(E) AND (C) HEARINGS | MDS | 0.20 | 157.00 |

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 725808
       Client/Matter No. 51689-0001                                   October 3, 2013
                                                                           Page 12

| 09/25/13 | CORRESP. TO ADVERSARY S. HEPNER RE: NLRB POSITION ON ADJOURNMENT | MDS | 0.20 | 157.00 |
|----------|----------------------------------------------------------------|-----|------|--------|
| 09/25/13 | CORRESP. TO CLIENT RE: HEARING DATES | MDS | 0.20 | 157.00 |
| 09/25/13 | CALL BACK CLIENT RE: ███████████ | MDS | 0.20 | 157.00 |
| 09/25/13 | ADDRESS ISSUES IN CONNECTION WITH SCHEDULING FOR 1113C MOTION | DMB | 0.30 | 183.00 |
| 09/25/13 | MEETING WITH R. JARECK RE: 1113 MOTION | DMB | 0.20 | 122.00 |
| 09/25/13 | REVIEW ISSUES RE: ███████████████ | DMB | 0.30 | 183.00 |
| 09/25/13 | CONFERENCE WITH D. BASS RE: 1113 REJECTION | RTJ | 0.20 | 62.00 |
| 09/25/13 | DRAFT CORRESPONDENCE TO CHAMBERS RE: 1113(C) AND 1113(E) MOTIONS | RTJ | 0.30 | 93.00 |
| 09/25/13 | FINALIZE 1113(E) PLEADINGS AND EXHIBITS | RTJ | 0.50 | 155.00 |
| 09/25/13 | FINALIZE 1113(C) PLEADINGS, KAPLAN DECLARATION AND EXHIBITS | RTJ | 1.20 | 372.00 |
| 09/25/13 | CONFERENCE WITH M. SIROTA RE: 1113(C) (2X) | RTJ | 0.30 | 93.00 |
| 09/25/13 | CORRESPONDENCE WITH CHAMBERS AND CLIENT RE: 1113(C) | RTJ | 0.30 | 93.00 |
| 09/25/13 | CONFERENCE WITH M. MARCOS RE: 1113(C) | RTJ | 0.20 | 62.00 |
| 09/25/13 | DRAFT SCHEDULING ORDER RE: SECTION 1113(C) RELIEF | RTJ | 0.50 | 155.00 |
| 09/25/13 | REVISE SCHEDULING ORDER PER MDS COMMENTS | RTJ | 0.30 | 93.00 |
| 09/25/13 | WORK ON PREPARATION FOR 1113(C) AND (E) HEARING | GHG | 3.50 | 2,485.00 |
| 09/25/13 | DRAFT AND RECEIVE EMAIL RE: STRATEGY SESSION FOR 1113(C) AND (E) HEARINGS | GHG | 0.30 | 213.00 |
| 09/25/13 | ELECTRONIC FILING OF 1113(C) MOTION TOGETHER WITH MEMORANDUM OF LAW, DECLARATIONS AND EXHIBITS | FP | 0.80 | 196.00 |
| 09/25/13 | ELECTRONIC FILING OF 1113(E) MOTION TOGETHER WITH SUPPORTING DOCUMENTS; ELECTRONIC FILING OF APPLICATION AND ORDER TO SHORTEN TIME FOR HEARING ON MOTION | FP | 0.50 | 122.50 |
| 09/25/13 | EMAIL PROPOSED ORDER SHORTENING TIME | FP | 0.20 | 49.00 |
| 09/25/13 | DOWNLOAD FILED COPIES OF 1113(C) MOTION WITH ALL SUPPORTING DOCUMENTS AND EXHIBITS; AND FILED COPIES OF 1113(E) MOTION WITH ALL SUPPORTING DOCUMENTS; COMPILE AND ASSEMBLE PLEADINGS WITH EXHIBITS AND PREPARE TO SEND BY EMAIL TO PARTIES | FP | 1.00 | 245.00 |
| 09/25/13 | WORK ON PREPARATION AND COORDINATION OF BINDER FOR ATTORNEY CONTAINING FILED 1113(C) AND 1113(E) MOTIONS WITH ALL SUPPORTING DOCUMENTS AND EXHIBITS | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 725808
October 3, 2013
Page 13

| | | | | |
|---|---|---|---|---|
| 09/25/13 | DISCUSS STATUS OF FILING OF 1113 MOTIONS WITH ATTORNEY AND REMAINING DOCUMENTS | FP | 0.20 | 49.00 |
| 09/25/13 | CONFORM AND PREPARE FOR FILING SIGNED VERIFIED APPLICATION IN SUPPORT OF 1113(E) MOTION | FP | 0.20 | 49.00 |
| 09/25/13 | CONFORM AND PREPARE FOR FILING SIGNED MARCOS DECLARATION IN SUPPORT OF 1113(C) MOTION | FP | 0.20 | 49.00 |
| 09/25/13 | REVIEW OF PLEADINGS AND EXHIBITS WITH ATTORNEY IN PREPARATION FOR FILING OF 1113 MOTIONS | FP | 0.20 | 49.00 |
| 09/25/13 | SCAN AND PDF MEMORANDUM OF LAW IN SUPPORT OF MOTION TO REJECT CBA IN PREPARATION FOR FILING | FP | 0.20 | 49.00 |
| 09/25/13 | PREPARE KAPLAN DECLARATION IN SUPPORT OF 1113(C) MOTION FOR FILING | FP | 0.20 | 49.00 |
| 09/26/13 | CALLS/EMAILS WITH R. JARECK RE: SCHEDULING ORDER ON 1113C MOTION | DMB | 0.30 | 183.00 |
| 09/26/13 | EMAIL EXCHANGES WITH ATTORNEY RE: FILED 1113 MOTIONS AND WORK ON PREPARATION AND COORDINATION OF BOTH MOTIONS AND ALL SUPPORTING DOCUMENTS AND EXHIBITS; PREPARE AND SEND EMAIL CONTAINING LINK OF ALL PLEADINGS TO CLIENT AND PARTIES | FP | 0.40 | 98.00 |
| 09/26/13 | REVIEW AND CONSIDER UNION PROPOSED REVISIONS TO SCHEDULING ORDER ON 1113C MOTION AND SEVERAL EMAILS WITH CS TEAM AND S. HEPNER; PROPOSE ALTERNATIVE LANGUAGE | DMB | 1.00 | 610.00 |
| 09/26/13 | CORRESP. TO CLIENT RE: 1113(B) | MDS | 0.20 | 157.00 |
| 09/26/13 | CORRESP. TO ACCOUNTANT P. RUNDELL RE: HEARING PREPARATION | MDS | 0.20 | 157.00 |
| 09/26/13 | WORK ON TIRAL PREPARATION | MDS | 2.60 | 2,041.00 |
| 09/26/13 | REVIEW S. HEPNER'S COMMENTS TO STIPULATION | MDS | 0.20 | 157.00 |
| 09/26/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: ███ ███████████ | MDS | 0.20 | 157.00 |
| 09/26/13 | DRAFTING RESPONSE TO ███████████ | MDS | 0.30 | 235.50 |
| 09/26/13 | REVIEW S. HEPNER LANGUAGE ON SCHEDULING ORDER | MDS | 0.30 | 235.50 |
| 09/26/13 | REVISE SCHEDULING ORDER RE: 1113(C) | RTJ | 0.30 | 93.00 |
| 09/26/13 | CONFERENCE WITH UNION AND NLRB RE: SCHEDULING ORDER | RTJ | 0.30 | 93.00 |
| 09/26/13 | CORRESP. TO CLIENT M. MARCOS RE: PLAN OPTIONS | MDS | 0.20 | 157.00 |
| 09/26/13 | PREPARE FOR 1113(C) AND (E) HEARING | GHG | 1.50 | 1,065.00 |
| 09/26/13 | REVIEW SCHEDULING ORDER; EMAIL R. JARECK AND M. SIROTA RE: LANGUAGE | GHG | 0.30 | 213.00 |

Re:    CHAPTER 11 - DEBTOR                                                  Invoice No. 725808
       Client/Matter No. 51689-0001                                        October 3, 2013
                                                                           Page 14

| | | | | |
|---|---|---|---|---|
| 09/27/13 | SEVERAL EMAILS TO AND FROM LOGAN & CO. RE: SERVICE OF SIGNED ORDER SHORTENING TIME AND 1113(C) AND 1113(E) MOTIONS | FP | 0.30 | 73.50 |
| 09/27/13 | WORK ON ORAL ARGUMENT OUTLINE FOR 1113 MOTIONS | RTJ | 1.80 | 558.00 |
| 09/27/13 | REVIEW SCHEDULING ORDER; DISCUSS SERVICE WITH F. PISANO | RTJ | 0.20 | 62.00 |
| 09/27/13 | WORK ON 1113(C) ARGUMENT CHART | RTJ | 2.10 | 651.00 |
| 09/27/13 | DRAFT CORRESPONDENCE TO CLIENT RE: 1113(E) AND 1113(C) | RTJ | 0.20 | 62.00 |
| 09/27/13 | CONFERENCE WITH G. GLINE RE: 1113(C) PREPARATION | RTJ | 0.20 | 62.00 |
| 09/27/13 | CONFERENCE WITH M. SIROTA, R. JARECK AND D. BASS RE: 1113(E) AND (C) | GHG | 1.00 | 710.00 |
| 09/27/13 | PREPARE FOR HEARING RE: 1113(E) AND (C) | GHG | 2.40 | 1,704.00 |
| 09/27/13 | DRAFT AND RECEIVE EMAIL FROM KAPLAN AND MARCOS | GHG | 0.30 | 213.00 |
| 09/27/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BARBATSULY RE: ████████████ | MDS | 0.20 | 157.00 |
| 09/27/13 | REVIEW M. MARCOS AFFIDAVIT | MDS | 0.50 | 392.50 |
| 09/27/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; R. JARECK RE: SEVERAL MATTERS (I) ADMINISTRATIVE CLAIM; (II) PREPARATION FOR HEARINGS | MDS | 1.00 | 785.00 |
| 09/27/13 | REVIEW SIGNED SCHEDULING ORDER ON 1113 AND NOTE DATES | DMB | 0.10 | 61.00 |
| 09/27/13 | MEETING WITH M. SIROTA, G. GLINE AND R. JARECK RE: STRATEGY IN CONNECTION WITH 1113 MOTIONS AND PLAN | DMB | 1.00 | 610.00 |
| 09/27/13 | PREPARE SIGNED ORDER SHORTENING TIME AND BOTH 1113(C) AND 1113(E) MOTIONS WITH ALL SUPPORTING DOCUMENTS AND EXHIBITS FOR SERVICE; EMAIL ALL PLEADINGS TO LOGAN & CO. | FP | 0.40 | 98.00 |
| 09/27/13 | STRATEGY SESSION RE: 1113(C) RELIEF | RTJ | 1.00 | 310.00 |
| 09/27/13 | REVIEW SIGNED ORDER SHORTENING TIME RE: 1113(C) AND (E) MOTIONS AND DISCUSS SERVICE ISSUES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 09/29/13 | WORK ON MARCOS AND KAPLAN PREPARATION FOR HEARING RE: 1113 (C) AND (E) RELIEF | GHG | 2.50 | 1,775.00 |
| 09/30/13 | ATTEND PRE-NLRB MEETING | MDS | 1.50 | 1,177.50 |
| 09/30/13 | PREPARE 1113(C) DIRECT TESTIMONY OUTLINES | RTJ | 3.10 | 961.00 |
| 09/30/13 | REVIEW NLRB SCHEDULING ORDER | RTJ | 0.30 | 93.00 |
| 09/30/13 | ATTEND MEETING WITH NLRB | MDS | 1.50 | 1,177.50 |
| 09/30/13 | WORK ON 1113(C) HEARING PREPARATION | GHG | 0.80 | 568.00 |
| 09/30/13 | PREPARATION FOR NLRB MEETING | MDS | 1.00 | 785.00 |
| 09/30/13 | PREPARE EXHIBIT AND CASE BINDER RE: 1113 ARGUMENT | RTJ | 0.60 | 186.00 |

Re:     CHAPTER 11 - DEBTOR                                      Invoice No. 725808
        Client/Matter No. 51689-0001                            October 3, 2013
                                                                Page 15

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/30/13 | PREPARE 1113 ARGUMENT CHART FOR ORAL ARGUMENT | RTJ | 0.80 | 248.00 |
| 09/30/13 | PREPARE DIRECT EXAMINATION OF M. MARCOS RE: 1113(E) | RTJ | 1.60 | 496.00 |
| 09/30/13 | WORK ON PREPARATION OF BINDER FOR ATTORNEY M. SIROTA RE: 1113 HEARINGS ON OCT. 15 | FP | 0.30 | 73.50 |
| 09/30/13 | REVIEW EMAIL RE: NLRB | GHG | 0.20 | 142.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | **86.90** | **$53,419.50** |
| 09/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: LIQUIDATION ANALYSIS | DMB | 0.10 | 61.00 |
| 09/04/13 | REVIEW AND PREPARATION OF LIQUIDATION ANALYSIS AND CALLS/EMAILS WITH D. STAUT RE: SAME | DMB | 1.50 | 915.00 |
| 09/06/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: PLAN AND DISCLOSURE STATEMENT | GHG | 0.20 | 142.00 |
| 09/06/13 | REVIEW UPDATED LIQUIDATION ANALYSIS | DMB | 1.00 | 610.00 |
| 09/06/13 | REVIEW/ADDRESS ISSUES RE: 1113 AND PLAN | DMB | 0.50 | 305.00 |
| 09/06/13 | WORK ON PLAN OF REORGANIZATION | MDS | 1.80 | 1,413.00 |
| 09/09/13 | WORK ON MOTIONS/PLAN OF REORGANIZATION | MDS | 1.80 | 1,413.00 |
| 09/09/13 | REVIEW EMAIL AND COMMENT RE: LIQUIDATION ANALYSIS | GHG | 0.40 | 284.00 |
| 09/10/13 | REVIEW STATUS OF OPEN PLAN ISSUES | DMB | 0.20 | 122.00 |
| 09/10/13 | WORK ON PLAN OF REORGANIZATION | MDS | 2.30 | 1,805.50 |
| 09/11/13 | DRAFT CORRESPONDENCE TO M. SIROTA RE: PLAN ISSUES | RTJ | 0.60 | 186.00 |
| 09/11/13 | REVIEW MEMO RE: POST CLOSING COVENANTS | RMI | 0.40 | 162.00 |
| 09/11/13 | CONFERENCE WITH INTERNAL TEAM RE: PLAN AND 1113 STRATEGY | RTJ | 0.70 | 217.00 |
| 09/11/13 | REVIEW CHANNELING INJUNCTION RESEARCH | RTJ | 0.70 | 217.00 |
| 09/11/13 | REVIEW AND ANALYZE CREDIT AGREEMENT; REVIEW POST CLOSING MATTERS AND DRAFT CHART REFLECTING POST CLOSING OBLIGATIONS/ISSUES | MCS | 2.00 | 420.00 |
| 09/11/13 | REVIEW INTERNAL RESEARCH MEMORANDUM ON PLAN OF REORGANIZATION ISSUES | MDS | 1.40 | 1,099.00 |
| 09/11/13 | MEETING WITH M. SIROTA, G. GLINE AND R. JARECK RE: PLAN AND RELATED ISSUES | DMB | 0.70 | 427.00 |
| 09/11/13 | ADDRESS PLAN STRATEGY  AND 1113 ISSUES WITH G. GLINE, INCLUDING CALL WITH D. STAUT | DMB | 1.30 | 793.00 |
| 09/11/13 | PREPARATION OF PLAN | DMB | 2.00 | 1,220.00 |
| 09/11/13 | REVIEW AND COMMENT ON UPDATED LIQUIDATION ANALYSIS | DMB | 0.80 | 488.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725808
       Client/Matter No. 51689-0001                                   October 3, 2013
                                                                           Page 16

| | | | | |
|---|---|---|---|---|
| 09/11/13 | PREPARATION OF CORRESPONDENCE TO CLIENT ON PLAN ISSUES, ETC. | DMB | 0.50 | 305.00 |
| 09/11/13 | RESEARCH RE: PLAN INJUNCTIONS | DMB | 0.70 | 427.00 |
| 09/11/13 | WORK ON PLAN OF REORGANIZATION; DISCLOSURE STATEMENT; 1113 PAPERS | MDS | 1.90 | 1,491.50 |
| 09/11/13 | RESEARCH CHANNELING INJUNCTION | GHG | 0.50 | 355.00 |
| 09/11/13 | DRAFT EMAIL TO M. SIROTA RE: CHANNELING INJUNCTION | GHG | 0.30 | 213.00 |
| 09/11/13 | CONFERENCE WITH M. SIROTA, R. JARECK AND D. BASS RE: PLAN ISSUES | GHG | 0.70 | 497.00 |
| 09/11/13 | TELEPHONE FROM CLIENT RE: PLAN ISSUES | MDS | 0.50 | 392.50 |
| 09/11/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: PLAN ISSUES | MDS | 0.70 | 549.50 |
| 09/11/13 | CORRESP. TO CLIENT RE: PLAN CHANGES | MDS | 0.20 | 157.00 |
| 09/12/13 | MEETING WITH G. GLINE RE: PLAN ISSUES | DMB | 0.40 | 244.00 |
| 09/12/13 | REVISE PLAN TREATMENT | MDS | 0.60 | 471.00 |
| 09/12/13 | REVIEW PROJECTIONS FOR PLAN PROCESS | MDS | 0.90 | 706.50 |
| 09/12/13 | CONFERENCE WITH D. BASS RE: PLAN ISSUES | GHG | 0.40 | 284.00 |
| 09/12/13 | ADDRESS ISSUES RE: PLAN STRUCTURE | DMB | 0.20 | 122.00 |
| 09/12/13 | ADDRESS ISSUES RE: PLAN PREPARATION AND RELATED 1113 ISSUES | DMB | 1.00 | 610.00 |
| 09/13/13 | TELEPHONE FROM ADVERSARY L. FELDMAN RE: PROCESS UNDER PLAN | MDS | 0.50 | 392.50 |
| 09/13/13 | PREPARATION OF PLAN | DMB | 2.50 | 1,525.00 |
| 09/13/13 | ATTEND MEETING WITH COMMITTEE AND POST MEETING DISCUSSION WITH CLIENT AND A&M | DMB | 2.00 | 1,220.00 |
| 09/13/13 | TELEPHONE TO CLIENT M. MARCOS/L. FELDMAN RE: PLAN PROCESS | MDS | 0.80 | 628.00 |
| 09/16/13 | PREPARATION OF PLAN | DMB | 5.00 | 3,050.00 |
| 09/16/13 | WORK ON PLAN OF REORGANIZATION/DISCLOSURE STATEMENT | MDS | 1.80 | 1,413.00 |
| 09/17/13 | FINALIZE DRAFT OF PLAN | DMB | 6.00 | 3,660.00 |
| 09/18/13 | REVIEW PLAN OF REORGANIZATION OF ALL DEBTORS | RTJ | 2.30 | 713.00 |
| 09/18/13 | WORK ON PLAN OF REORGANIZATION | MDS | 2.80 | 2,198.00 |
| 09/18/13 | ADDRESS ISSUES IN CONNECTION WITH PLAN | DMB | 2.00 | 1,220.00 |
| 09/18/13 | ADDRESS ISSUES RE: LIQUIDATION ANALYSIS | DMB | 0.50 | 305.00 |
| 09/18/13 | TELEPHONE FROM ADVERSARY W. MARTIN RE: POTENTIAL PLAN ISSUES ON DIVIDEND | MDS | 0.60 | 471.00 |

Re:    CHAPTER 11 - DEBTOR                                            Invoice No. 725808
       Client/Matter No. 51689-0001                                  October 3, 2013
                                                                     Page 17

| | | | | |
|---|---|---|---|---|
| 09/19/13 | DRAFT MOTION TO EXTEND SOLICITATION PERIOD | RTJ | 1.50 | 465.00 |
| 09/19/13 | CONFERENCE WITH D. BASS RE: COMMENTS TO 710 PLAN OF REORGANIZATION | RTJ | 0.80 | 248.00 |
| 09/19/13 | WORK ON PLAN, INCLUDING MEETING WITH R. JARECK RE: SAME (1.0) | DMB | 3.50 | 2,135.00 |
| 09/19/13 | CONFERENCE WITH D. BASS RE: 710 PLAN OF REORGANIZATION | RTJ | 0.20 | 62.00 |
| 09/19/13 | CONFERENCE WITH D. BASS RE: SECURED CREDITOR CLASSIFICATION UNDER PLAN | RTJ | 0.20 | 62.00 |
| 09/19/13 | REVIEW PLAN | GHG | 0.70 | 497.00 |
| 09/20/13 | REVIEW REVISED PLAN OF REORGANIZATION | RTJ | 0.80 | 248.00 |
| 09/20/13 | REVIEW PLAN | GHG | 0.90 | 639.00 |
| 09/23/13 | REVIEW PLAN MODIFICATIONS | GHG | 0.50 | 355.00 |
| 09/23/13 | REVISE PLAN AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 1.00 | 610.00 |
| 09/24/13 | DRAFT MOTION AND ORDER EXTENDING SOLICITATION PERIOD | RTJ | 1.10 | 341.00 |
| 09/24/13 | WORK ON DISCLOSURE STATEMENT FOR PLAN OF REORGANIZATION | RTJ | 3.20 | 992.00 |
| 09/24/13 | MEETING WITH R. JARECK RE: POR | DMB | 0.20 | 122.00 |
| 09/24/13 | WORK ON DISCLOSURE STATEMENT | DMB | 2.30 | 1,403.00 |
| 09/24/13 | REVIEW PLAN | GHG | 0.40 | 284.00 |
| 09/24/13 | REVISE PLAN OF REORGANIZATION | MDS | 1.90 | 1,491.50 |
| 09/24/13 | CONFERENCE WITH D. BASS RE: PLAN OF REORGANIZATION | RTJ | 0.20 | 62.00 |
| 09/25/13 | REVIEW PLAN | GHG | 0.70 | 497.00 |
| 09/26/13 | PREPARE CORRESPONDENCE TO CLIENT RE: STATUS OF PLAN | DMB | 0.10 | 61.00 |
| 09/26/13 | REVIEW CORRESPONDENCE FROM G. GLINE RE: PLAN COMMENTS AND ADDRESS SAME | DMB | 0.40 | 244.00 |
| 09/26/13 | PREPARATION OF DISCLOSURE STATEMENT | DMB | 1.50 | 915.00 |
| 09/26/13 | CALL WITH G. GLINE RE: PLAN AND DISCLOSURE STATEMENT | DMB | 0.20 | 122.00 |
| 09/26/13 | REVIEW PLAN, RELEASE AND INJUNCTION AND MODIFICATIONS; EMAIL D. BASS | GHG | 1.00 | 710.00 |
| 09/27/13 | WORK ON DISCLOSURE STATEMENT | MDS | 2.60 | 2,041.00 |
| 09/28/13 | EXCHANGE EMAILS WITH R. JARECK RE: PLAN ISSUES | DMB | 0.10 | 61.00 |
| 09/30/13 | PREPARATION OF REVISIONS TO PLAN PER DISCUSSIONS WITH G. GLINE AND ADDRESS RELATED ISSUES | DMB | 1.00 | 610.00 |
| 09/30/13 | REVIEW AND REVISE DISCLOSURE STATEMENT | GHG | 1.70 | 1,207.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 725808
       Client/Matter No. 51689-0001                                          October 3, 2013
                                                                             Page 18

| 09/30/13 | REVIEW AND REVISE PLAN RELEASE LANGUAGE | GHG | 0.50 | 355.00 |
| 09/30/13 | TELEPHONE TO D. BASS RE: PLAN CLASSIFICATION | GHG | 0.20 | 142.00 |
| 09/30/13 | REVIEW AND DRAFT EMAIL RE: DISCLOSURE STATEMENT | GHG | 0.30 | 213.00 |
| 09/30/13 | CALL WITH M. MARCOS RE: PLAN COMMENTS AND INCORPORATE SAME | DMB | 0.50 | 305.00 |
| | **ASSET ANALYSIS** | | **0.20** | **$49.00** |
| 09/12/13 | DOWNLOAD SIGNED ORDER EXTENDING THE TIME TO ASSUME/REJECT UNEXPIRED LEASES AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| | **DUE DILIGENCE** | | **0.40** | **$202.00** |
| 09/04/13 | REVIEW RESPONSIVE E-MAILS TO SUPPLEMENT DISCOVERY | MRY | 0.20 | 60.00 |
| 09/04/13 | REVIEW AND DRAFT EMAIL TO M. YELLIN RE: OUTSTANDING DISCOVERY | GHG | 0.20 | 142.00 |
| | **BUSINESS OPERATIONS** | | **16.90** | **$7,708.50** |
| 09/03/13 | REVIEW FILE RE: OMBUDSMAN'S REPORTS | RTJ | 0.20 | 62.00 |
| 09/03/13 | TELEPHONE FROM J. KAPLAN RE: ALJ MATTERS | RTJ | 0.30 | 93.00 |
| 09/03/13 | REVIEW ACTUAL TO BUDGET FINANCES | MDS | 0.50 | 392.50 |
| 09/03/13 | REVIEW STATUS RE: PCO NOTICE | DMB | 0.10 | 61.00 |
| 09/06/13 | REVIEW FILE RE: US FOODS; DRAFT CORRESPONDENCE TO CLIENT RE: US FOODS | RTJ | 0.20 | 62.00 |
| 09/06/13 | REVIEW BUDGET TO ACTUAL FOR W/E 8/30 | DMB | 0.10 | 61.00 |
| 09/06/13 | REVIEW LIQUIDATION ANALYSIS | MDS | 0.50 | 392.50 |
| 09/06/13 | REVIEW LIQUIDATION ANALYSIS | GHG | 0.60 | 426.00 |
| 09/10/13 | REVIEW CORRESPONDENCE FROM D. BASS RE: M&T AND DANBURY | RTJ | 0.20 | 62.00 |
| 09/11/13 | DRAFT EMAIL TO M. SIROTA RE: ███████████ | GHG | 0.40 | 284.00 |
| 09/11/13 | PREPARE CORRESPONDENCE TO S. CUBBON RE: BUDGET TO ACTUAL | DMB | 0.10 | 61.00 |
| 09/11/13 | REVIEW BUDGET TO ACTUAL FOR WE 9/6 | DMB | 0.20 | 122.00 |
| 09/11/13 | WORK ON SNAP-BACK LANGUAGE; EMAIL R. JARECK AND M. SIROTA | GHG | 0.30 | 213.00 |
| 09/11/13 | DRAFT EMAIL TO MARCOS AND STAUT RE: SNAP-BACK | GHG | 0.30 | 213.00 |
| 09/12/13 | DOWNLOAD SIGNED ORDER EXTENDING TIME TO FILE NOTICES OF REMOVAL AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 09/12/13 | REVIEW ISSUES RE: MEDICAID RATES | DMB | 0.10 | 61.00 |

Re:   CHAPTER 11 - DEBTOR                                          Invoice No. 725808
      Client/Matter No. 51689-0001                                    October 3, 2013
                                                                          Page 19

| 09/12/13 | REVIEW UNSECURED CLAIM SCHEDULE; EXCHANGE EMAILS WITH R. JARECK, D. BASS AND D. STAUT RE: SAME | GHG | 1.00 | 710.00 |
|---|---|---|---|---|
| 09/12/13 | CORRESP. TO ADVERSARY L. FELDMAN RE: PROJECTIONS | MDS | 0.20 | 157.00 |
| 09/12/13 | REVIEW ACTUAL TO BUDGET | MDS | 0.50 | 392.50 |
| 09/12/13 | CORRESP. TO ADVERSARY L. FELDMAN RE: ADDITIONAL FINANCIAL INFORMATION | MDS | 0.20 | 157.00 |
| 09/13/13 | REVIEW AND CONSIDER ISSUES IN CONNECTION WITH AMENDMENT TO SCHEDULES | DMB | 0.30 | 183.00 |
| 09/16/13 | DRAFT CORRESPONDENCE TO K&L GATES RE: STATUS OF BANKRUPTCY PROCEEDINGS | RTJ | 0.70 | 217.00 |
| 09/17/13 | REVIEW EMAIL AND DISCUSS PREPARATION OF AMENDMENT TO SCHEDULES | FP | 0.10 | 24.50 |
| 09/17/13 | PREPARATION OF AMENDMENTS TO SCHEDULES | DMB | 0.10 | 61.00 |
| 09/18/13 | REVIEW BUDGET TO ACTUAL FOR WE 9/13 | DMB | 0.20 | 122.00 |
| 09/19/13 | REVIEW SCHEDULES RE: SECURED CREDITORS IN CONTEXT OF PLAN OF REORGANIZATION | RTJ | 0.60 | 186.00 |
| 09/19/13 | TELEPHONE FROM ATTORNEY WITH QUESTIONS ON AMENDMENTS DRAFTED AND REVIEW OF DOCUMENTS | FP | 0.20 | 49.00 |
| 09/19/13 | PREPARATION OF AMENDMENTS TO SCHEDULES | DMB | 0.20 | 122.00 |
| 09/19/13 | PREPARE CORRESPONDENCE TO CLIENT RE: AMENDMENT TO SCHEDULES | DMB | 0.10 | 61.00 |
| 09/19/13 | REVIEW PROJECTIONS | GHG | 0.50 | 355.00 |
| 09/19/13 | PREPARE AMENDMENTS AND SIGNATURE PAGES IN ALL FIVE DEBTORS IN PDF AND EMAIL TO ATTORNEY FOR REVIEW AND SIGNATURE BY CLIENT | FP | 0.40 | 98.00 |
| 09/19/13 | REVIEW 13-WEEK CASH FLOWS FOR NEXT 1113(E) RELIEF | RTJ | 0.50 | 155.00 |
| 09/19/13 | REVIEW INFORMATION RECEIVED FOR PREPARATION OF AMENDMENT TO SCHEDULES IN ALL 5 DEBTORS; DRAFT AMENDMENT TO SCHEDULE F AND SIGNATURE PAGES IN ALL 5 DEBTORS | FP | 1.00 | 245.00 |
| 09/19/13 | DISCUSS QUESTIONS ON AMENDMENTS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 09/19/13 | WORK ON REVISIONS TO AMENDMENTS IN ALL FIVE DEBTORS | FP | 0.30 | 73.50 |
| 09/20/13 | REVIEW CORRESPONDENCE FROM CLIENT RE: AMENDMENTS TO SCHEDULES | DMB | 0.10 | 61.00 |
| 09/20/13 | EXCHANGE EMAILS WITH A&M RE: AMENDMENTS AND MORS | DMB | 0.20 | 122.00 |
| 09/20/13 | CONFERENCE CALL WITH D. STAUT RE: MONTHLY OPERATING REPORTS | RTJ | 0.20 | 62.00 |

Re:     CHAPTER 11 - DEBTOR                                        Invoice No. 725808
        Client/Matter No. 51689-0001                              October 3, 2013
                                                                  Page 20

| | | | | |
|---|---|---|---|---|
| 09/23/13 | DOWNLOAD COPIES OF FILED AMENDED SCHEDULES IN ALL FIVE DEBTORS AND PREPARE FOR SERVICE WHEN ORDERS ARE ENTERED | FP | 0.30 | 73.50 |
| 09/23/13 | ADDRESS ISSUES RE: FILING OF SCHEDULE AMENDMENTS | DMB | 0.10 | 61.00 |
| 09/23/13 | PREPARE SIGNED AMENDED SCHEDULES FOR ALL 5 DEBTORS WITH SIGNATURE PAGES FOR FILING | FP | 0.30 | 73.50 |
| 09/23/13 | EFILE AMENDED SCHEDULES AND ENTER AMENDED CREDITORS INTO DATA BASE IN ALL FIVE DEBTOR CASES | FP | 0.50 | 122.50 |
| 09/24/13 | EMAIL EXCHANGE TO AND FROM LOGAN & COMPANY REGARDING SERVICE OF AMENDMENT TO SCHEDULES IN 5 CASES WITH SIGNED ORDERS | FP | 0.20 | 49.00 |
| 09/24/13 | REVIEW DOCKETS IN ALL FIVE CASES FOR SIGNED ORDERS AMENDING SCHEDULES; DOWNLOAD SIGNED ORDERS AND PREPARE FOR SERVICE WITH FILED AMENDED SCHEDULES | FP | 0.40 | 98.00 |
| 09/25/13 | REVIEW MONTHLY OPERATING REPORTS (ALL FIVE DEBTORS) | RTJ | 0.50 | 155.00 |
| 09/25/13 | ELECTRONICALLY FILE AUGUST MOR'S FOR ALL FIVE DEBTOR CASES | FP | 0.50 | 122.50 |
| 09/25/13 | TELEPHONE TO COURT RE: ORDER AMENDING SCHEDULES | FP | 0.10 | 24.50 |
| 09/25/13 | REVIEW MONTHLY OPERATING REPORTS FOR AUGUST IN ALL FIVE DEBTOR CASES; WORK ON PREPARATION OF MOR'S FOR FILING; REDACT BANK ACCOUNT NUMBERS; REVISE CASE NUMBERS AND PDF FOR FILING | FP | 0.70 | 171.50 |
| 09/26/13 | DOWNLOAD FILED MONTHLY OPERATING REPORTS IN ALL FIVE DEBTOR CASES AND WORK ON PREPARATION AND COORDINATION OF COPIES FOR U.S. TRUSTEE | FP | 0.40 | 98.00 |
| 09/26/13 | REVIEW DOCKET FOR SIGNED ORDER RE: AMENDMENT TO SCHEDULES IN 245 ORANGE AVENUE CASE; TELEPHONE TO COURT ADVISING ORDER STILL NOT AVAILABLE TO DOWNLOAD FROM DOCKET | FP | 0.20 | 49.00 |
| 09/26/13 | DOWNLOAD FILED/SIGNED ORDER AMENDING SCHEDULES IN 245 ORANGE AVENUE CASE; EMAIL TO LOGAN FOR SERVICE WITH OTHER AMENDED ORDERS AND AMENDED SCHEDULES | FP | 0.20 | 49.00 |
| 09/30/13 | REVIEW REVISED LIQUIDATION ANALYSIS | GHG | 0.40 | 284.00 |
| | **CASE ADMINISTRATION** | | **10.60** | **$3,635.50** |
| 09/09/13 | REVIEW DOCUMENTS AND WORK ON ADDITIONAL REVISIONS TO AGENDA FOR 9/12/13 OMNIBUS HEARING | FP | 0.30 | 73.50 |
| 09/09/13 | PREPARATION FOR CONFERENCE CALL WITH CLIENTS ON PENDING ISSUES | MDS | 0.50 | 392.50 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 725808
       Client/Matter No. 51689-0001                                          October 3, 2013
                                                                             Page 21

| | | | | |
|---|---|---|---|---|
| 09/09/13 | REVIEW COURT DOCKET FOR HEARINGS/MATTERS SCHEDULED FOR SEPTEMBER 12 AND IN PREPARATION OF AGENDA FOR OMNIBUS HEARING DATE | FP | 0.80 | 196.00 |
| 09/09/13 | REVIEW DEADLINE/HEARING SCHEDULE ON COURT DOCKET AND REVIEW PLEADINGS ASSOCIATED FOR AGENDA | FP | 0.20 | 49.00 |
| 09/09/13 | DRAFT AGENDA OF HEARINGS SCHEDULED FOR 9/12/13 OMNIBUS HEARING | FP | 0.50 | 122.50 |
| 09/09/13 | WORK ON REVISIONS TO AGENDA FOR 9/12/13 HEARINGS | FP | 0.20 | 49.00 |
| 09/10/13 | REVIEW AND REVISE NOTICE OF AGENDA FOR OMNIBUS HEARING | RTJ | 0.70 | 217.00 |
| 09/10/13 | TELEPHONE TO CHAMBERS ADVISING ALL HEARINGS SCHEDULED FOR 9/12/13 OMNIBUS HEARING ARE RESOLVED OR UNCONTESTED AND REQUESTING IF APPEARANCES ARE REQUIRED | FP | 0.10 | 24.50 |
| 09/10/13 | REVIEW DOCKET FOR INFORMATION NEEDED TO COMPLETE AGENDA FOR 9/12/13 OMNIBUS HEARINGS | FP | 0.50 | 122.50 |
| 09/10/13 | FOLLOW UP ON LIST OF UNDELIVERABLE PARTIES RECEIVED FROM LOGAN WHERE ADDRESSES ARE STILL NEEDED TO COMPLETE SERVICE | FP | 0.20 | 49.00 |
| 09/10/13 | REVIEW PRIOR CREDITOR INFORMATION AND FORWARD EXCEL SPREADSHEETS TO CLIENT TO WORK ON COMPLETION OF MISSING ADDRESSES ON UNDELIVERABLE LIST RECEIVED FROM LOGAN | FP | 0.20 | 49.00 |
| 09/10/13 | EMAILS EXCHANGE WITH ATTORNEY AND CLIENT REGARDING COMPLETION OF INFORMATION ON LIST OF UNDELIVERABLE ADDRESSES, AND QUESTIONS | FP | 0.20 | 49.00 |
| 09/10/13 | EMAILS EXCHANGED WITH CLIENT RE: INFORMATION NEEDED TO COMPLETE LIST OF UNDELIVERABLE ADDRESSES | FP | 0.20 | 49.00 |
| 09/10/13 | REVIEW UPDATED LIST RECEIVED FROM LOGAN CONTAINING LIST OF UNDELIVERABLE PARTIES; DISCUSS WITH ATTORNEY; FORWARD UPDATED LIST TO CLIENT | FP | 0.20 | 49.00 |
| 09/10/13 | PDF AND EFILE AGENDA FOR 9/12/13 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 09/11/13 | TELEPHONE TO CAP ONE COUNSEL | GHG | 0.30 | 213.00 |
| 09/11/13 | CONFERENCE WITH D. BASS RE: CAP ONE CALL | GHG | 0.30 | 213.00 |
| 09/11/13 | TELEPHONE FROM R. SCHECHTER RE: OMNIBUS HEARING | RTJ | 0.10 | 31.00 |
| 09/12/13 | PREPARE AND EMAIL TO LOGAN & COMPANY FOR SERVICE COPIES OF ALL SIGNED FEE ORDERS (6 ORDERS), ORDER EXTENDING TIME TO ASSUME/REJECT LEASES, AND ORDER EXTENDING TIME TO FILE NOTICES OF REMOVAL | FP | 0.30 | 73.50 |
| 09/12/13 | REVIEW CORRESPONDENCE FROM G. GLINE RE: OPEN 1113(C) AND PLAN ISSUES | RTJ | 0.20 | 62.00 |

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 725808
       Client/Matter No. 51689-0001                              October 3, 2013
                                                                      Page 22

| | | | | |
|---|---|---|---|---|
| 09/12/13 | REVIEW COURT DOCKET FOR STATUS OF SIGNED BAR DATE ORDERS AND ORDERS AWARDING PROFESSIONAL FEES | FP | 0.10 | 24.50 |
| 09/12/13 | CALENDAR DEADLINES AND ADVISE ATTORNEY | FP | 0.10 | 24.50 |
| 09/12/13 | TELEPHONE TO COURT RE: STATUS OF RECEIVING SIGNED BAR DATE ORDERS (ADMIN. AND 503B) AND ORDERS AWARDING PROFESSIONAL FEES | FP | 0.10 | 24.50 |
| 09/13/13 | TELEPHONE TO AND FROM CHAMBERS REQUESTING CHANGE OF OMNIBUS HEARING DATE FROM 10/1013 TO 10/09/13 DUE TO CLIENT'S UNAVAILABILITY | FP | 0.20 | 49.00 |
| 09/13/13 | CALENDAR DEADLINES AND HEARING DATES | FP | 0.10 | 24.50 |
| 09/16/13 | REVISE NOTICE OF OMNIBUS HEARING TO CHANGE TIME TO 1PM; PDF AND EFILE NOTICE; CALENDAR CHANGE OF HEARING AND ADVISE ATTORNEYS | FP | 0.30 | 73.50 |
| 09/16/13 | CALL BACK TO CHAMBERS ADVISING OF 1PM TIME FOR OMNIBUS HEARING ON 10/09 | FP | 0.10 | 24.50 |
| 09/16/13 | FOLLOW UP TELEPHONE CALL TO CHAMBERS RE: CHANGE OF OMNIBUS HEARING DATE FROM 10/10 TO 10/09 | FP | 0.10 | 24.50 |
| 09/16/13 | TELEPHONE CALL BACK FROM CHAMBERS RE: CHANGE OF OMNIBUS DATE FROM 10/10 TO 10/09 AND DISCUSS TIME OF HEARING; EMAIL ATTORNEY RE: TIME OF 1PM OR 2PM FOR HEARING | FP | 0.20 | 49.00 |
| 09/16/13 | DRAFT REVISED NOTICE OF OMNIBUS HEARING; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 09/17/13 | DRAFT CORRESPONDENCE TO D. GOLDSTEIN | RTJ | 0.20 | 62.00 |
| 09/18/13 | PREPARE AND EFILE LOGAN AFFIDAVIT OF SERVICE REGARDING SEVERAL ORDERS ENTERED (11 ORDERS) | FP | 0.20 | 49.00 |
| 09/20/13 | REVIEW UPDATE TWCF | GHG | 0.30 | 213.00 |
| 09/23/13 | DRAFT AGENDA FOR 9/26/13 OMNIBUS HEARING ADVISING DATE CANCELLED DUE TO NO HEARINGS SCHEDULED; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 09/23/13 | REVIEW DOCKET IN PREPARATION OF DRAFTING AGENDA FOR 9/26/13 OMNIBUS HEARING; DISCUSS WITH ATTORNEY | FP | 0.30 | 73.50 |
| 09/24/13 | TELEPHONE TO BANKRUPTCY COURT REGARDING ONE OF THE SIGNED ORDERS AMENDING SCHEDULES IS NOT AVAILABLE TO DOWNLOAD FROM DOCKET | FP | 0.10 | 24.50 |
| 09/24/13 | PDF AND EFILE AGENDA FOR 9/26/13 OMNIBUS HEARING DATE | FP | 0.20 | 49.00 |
| 09/24/13 | TELEPHONE TO CHAMBERS ADVISING AGENDA FILED INDICATING NO HEARINGS SCHEDULED FOR 9/26/13 OMNIBUS DATE AND NO APPEARANCES REQUIRED | FP | 0.10 | 24.50 |

Re:    CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/25/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA RE: ███████████ ███████████ | GHG | 0.40 | 284.00 |
| 09/26/13 | REVIEW DOCUMENTS AND RECALCULATE NUMBERS; DISCUSS WITH C. DEOLA AND T. PUIG | FP | 0.40 | 98.00 |
| 09/30/13 | CALL WITH B. HOFFMEISTER RE: MOTIONS, ETC. | DMB | 0.10 | 61.00 |
| 09/30/13 | TELEPHONE FROM A. SIMMS RE: ADJOURNMENT DISCUSSIONS | RTJ | 0.20 | 62.00 |
| 09/30/13 | REVIEW ISSUES RE: POTENTIAL GOVERNMENTAL SHUTDOWN | DMB | 0.10 | 61.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **23.40** | **$8,864.50** |
| 09/06/13 | REVIEW AND ADDRESS ISSUES RE: PCO REQUEST FOR EXEMPTION FROM ADMIN BAR DATE ORDER REQUIREMENTS | DMB | 0.10 | 61.00 |
| 09/09/13 | REVIEW EMAILS AND REVISIONS TO PROPOSED ORDER RE: ADMIN. BAR DATE | FP | 0.20 | 49.00 |
| 09/09/13 | ADDRESS ISSUES RE: PCO REQUEST FOR MODIFICATION TO ORDER GRANTING ADMIN CLAIMS BAR DATE MOTION, INCLUDING REVIEW OF REQUESTED LANGUAGE AND EMAILS WITH M. ERBECK RE: SAME | DMB | 0.30 | 183.00 |
| 09/09/13 | REVISE PROPOSED ORDER GRANTING ADMIN CLAIMS BAR DATE MOTION AND PREPARE CORRESPONDENCE TO CHAMBERS RE: SAME | DMB | 0.30 | 183.00 |
| 09/10/13 | DRAFT CORRESPONDENCE TO CLIENT RE: BAR DATE MOTIONS | RTJ | 0.20 | 62.00 |
| 09/10/13 | SEVERAL CALLS AND EMAILS TO AND FROM LOGAN AND ATTORNEY DISCUSSING SERVICE OF ADMIN AND 503B NOTICE, AND PUBLICATION OF NOTICE | FP | 0.50 | 122.50 |
| 09/10/13 | REVIEW STATUS OF ISSUES IN CONNECTION WITH BAR DATE MOTION | DMB | 0.20 | 122.00 |
| 09/10/13 | TELEPHONE FROM ATTORNEY R. JARECK RE: PREPARATION FOR NOTICING OF ADMIN. AND 503B BAR DATE NOTICES, AND PUBLICATION OF SAME; REVIEW PROPOSED ORDERS AND NOTICES; TELEPHONE TO LOGAN TO DISCUSS PREPARATION FOR SERVICE AND PUBLICATION | FP | 0.50 | 122.50 |
| 09/11/13 | REVIEW UPDATES OF CREDITOR INFORMATION AND ADDRESSES RECEIVED FROM CLIENT | FP | 0.10 | 24.50 |
| 09/11/13 | TELEPHONE TO LOGAN & COMPANY REQUESTING PREPARATION OF EXCEL CHART OF ALL POC'S FILED, AND SCHEDULED CREDITORS; DISCUSS INFORMATION NEEDED INPUT INTO CHART | FP | 0.20 | 49.00 |
| 09/11/13 | EMAIL EXCHANGE WITH CLIENT REGARDING INFORMATION NEEDED TO SUPPLY TO LOGAN TO UPDATE UNDELIVERABLE ADDRESSES | FP | 0.20 | 49.00 |
| 09/12/13 | REVIEW BAR DATE ORDERS RE: NOTICE AND SERVICE | RTJ | 0.30 | 93.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725808
       Client/Matter No. 51689-0001                                  October 3, 2013
                                                                          Page 24

| | | | | |
|---|---|---|---|---|
| 09/12/13 | MISCELLANEOUS ISSUES, CALLS AND EMAILS WITH LOGAN AND ATTORNEYS REGARDING BAR DATE NOTICES, AND PROCEDURES/QUESTIONS ON NOTICING AND PUBLICATION | FP | 0.30 | 73.50 |
| 09/12/13 | REVIEW CLAIMS DOWNLOAD FROM LOGAN | RTJ | 0.40 | 124.00 |
| 09/12/13 | REVIEW AND REVISE CLAIMS ANALYSIS | RTJ | 0.40 | 124.00 |
| 09/12/13 | CONFERENCE WITH D. BASS RE: ADMINISTRATIVE BAR DATE ORDER | RTJ | 0.20 | 62.00 |
| 09/12/13 | REVIEW CORRESPONDENCE FROM F. PISANO RE: BAR DATE NOTICES, SERVICE AND LOGAN | RTJ | 0.20 | 62.00 |
| 09/12/13 | REVIEW CLAIMS SPREADSHEET, ANALYSIS OF SAME AND PER DEBTOR AND SEVERAL EMAILS RE: SAME | DMB | 1.50 | 915.00 |
| 09/12/13 | REVIEW SIGNED BAR DATE ORDERS AND ADDRESS ISSUES RE: SAME | DMB | 0.30 | 183.00 |
| 09/12/13 | REVIEW ISSUES RE: PARTNER CLAIMS | DMB | 0.30 | 183.00 |
| 09/12/13 | MEETING WITH R. JARECK RE: ADMINISTRATIVE BAR DATE | DMB | 0.20 | 122.00 |
| 09/12/13 | REVIEW CLAIMS ANALYSIS | MDS | 0.50 | 392.50 |
| 09/12/13 | CONFERENCE WITH F. PISANO RE: SERVICE OF ADMIN. AND 503B NOTICES, PROOF OF CLAIMS, AND ORDERS | RTJ | 0.20 | 62.00 |
| 09/12/13 | EMAIL EXCHANGE WITH LOGAN & COMPANY RE: NOTICE OF ADMIN. BAR DATE AND NOTICE OF 503B BAR DATE; DISCUSS NOTICING PROCEDURES AND QUESTIONS; DISCUSS PUBLICATION OF NOTICES | FP | 0.30 | 73.50 |
| 09/12/13 | DISCUSS WITH ATTORNEY CHART OF UPDATES OF CREDITORS/VENDORS RECEIVED FROM CLIENT AND QUESTIONS | FP | 0.20 | 49.00 |
| 09/12/13 | TELEPHONE TO LOGAN & COMPANY REQUESTING PREPARATION OF EXCEL CHART INCLUDING ALL PROOF OF CLAIMS FILED, WITH ALL INFORMATION (NAME, ADDRESS, AMOUNT ON POC, AND SCHEDULED CREDITORS) | FP | 0.20 | 49.00 |
| 09/12/13 | EMAIL TO CLIENT REQUESTING INFORMATION OF POST PETITION VENDORS FOR MAILING OF BAR DATE NOTICES | FP | 0.10 | 24.50 |
| 09/12/13 | REVIEW EXCEL CHART RECEIVED FROM LOGAN CONTAINING PROOF OF CLAIMS FILED, AND CREDITORS SCHEDULED; FORWARD INFORMATION TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 09/12/13 | DOWNLOAD COPIES OF SIGNED ORDERS SETTING ADMIN. BAR DATE AND 503B BAR DATE AND PREPARE BOTH FOR SERVICE | FP | 0.20 | 49.00 |
| 09/12/13 | EMAIL TO LOGAN & COMPANY LIST RECEIVED FROM CLIENT CONTAINING MISSING ADDRESSES OR ADDRESS CHANGES | FP | 0.20 | 49.00 |

Case 13-13653-DHS   Doc 582-2   Filed 10/03/13   Entered 10/03/13 15:02:05   Desc
Exhibit B - September 2013 (Redacted)   Page 26 of 41

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                          Invoice No. 725808
        Client/Matter No. 51689-0001                                                October 3, 2013
                                                                                    Page 25

| Date | Description | | | |
|---|---|---|---|---|
| 09/12/13 | SEVERAL CALLS TO AND FROM LOGAN & COMPANY AND ATTORNEYS TO DISCUSS PROCEDURES, MAILING AND PUBLICATION OF ADMIN. BAR DATE AND 503B BAR DATE NOTICES | FP | 0.20 | 49.00 |
| 09/12/13 | REVIEW ADMIN. BAR DATE NOTICE AND 503B BAR DATE NOTICE AND DISCUSS ISSUES WITH ATTORNEY;  PREPARE BOTH NOTICES, TOGETHER WITH ADMIN. PROOF OF CLAIM AND 503B PROOF OF CLAIM TO SEND TO LOGAN | FP | 0.40 | 98.00 |
| 09/12/13 | EMAIL PREPARED,  AND SENT, TO LOGAN CONTAINING ADMIN. BAR DATE NOTICE, 503B BAR DATE NOTICE, ADMIN. PROOF OF CLAIM AND 503B PROOF OF CLAIM IN WORD FORMAT, TOGETHER WITH COPIES OF SIGNED ORDERS SETTING BAR DATES, AND PROCEDURES FOR NOTICING AND PUBLICATION | FP | 0.30 | 73.50 |
| 09/12/13 | TELEPHONE FROM CLIENT J. CONNORS AND DISCUSS PREPARATION OF POST-PETITION VENDOR INFORMATION FOR MAILING | FP | 0.10 | 24.50 |
| 09/13/13 | EMAILS TO AND FROM LOGAN AND ATTORNEYS REGARDING NOTICES OF PUBLICATION OF ADMIN. AND 503B BAR DATE; DISCUSS COMMENTS AND REVISIONS TO BE MADE | FP | 0.20 | 49.00 |
| 09/13/13 | REVIEW CONTENT OF NOTICES OF PUBLICATION FOR (1) ADMIN. BAR DATE AND (2) 503B BAR DATE | FP | 0.20 | 49.00 |
| 09/13/13 | REVIEW AND COMMENT ON BAR DATE PUBLICATION NOTICES AND SEVERAL EMAILS RE: SAME WITH LOGAN & CO | DMB | 0.20 | 122.00 |
| 09/13/13 | REVIEW NOTICES BY PUBLICATION | RTJ | 0.40 | 124.00 |
| 09/13/13 | ADDRESS ISSUES RE: SERVICE OF BAR DATE NOTICES | DMB | 0.20 | 122.00 |
| 09/13/13 | CONTINUE TO REVIEW ISSUES RE: PARTNERS CLAIMS | DMB | 0.30 | 183.00 |
| 09/13/13 | REVIEW UPDATES OF POST-PETITION VENDORS RECEIVED FROM CLIENT; PREPARE AND EMAIL INFORMATION TO LOGAN | FP | 0.20 | 49.00 |
| 09/13/13 | REVIEW REVISED NOTICES OF PUBLICATION OF ADMIN. BAR DATE AND 503B BAR DATE AND DISCUSS WITH ATTORNEY; EMAILS WITH LOGAN APPROVING NOTICES FOR PUBLICATION | FP | 0.20 | 49.00 |
| 09/16/13 | REVIEW BREAKDOWN OF PARTNERS' CLAIMS AND ADDRESS ISSUES RE: AMENDMENT TO SCHEDULES | DMB | 0.30 | 183.00 |
| 09/18/13 | REVIEW NOTICES PUBLISHED IN HARTFORD COURANT NEWSPAPER REGARDING ADMIN. BAR DATE AND 503B BAR DATE | FP | 0.20 | 49.00 |
| 09/18/13 | REVIEW E-SHEET RE: PUBLICATIONS AND V. KISH EMAIL RE: SAME (.1); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE: SAME (.1) | DMB | 0.20 | 122.00 |
| 09/18/13 | REVIEW LOGAN AFFIDAVIT OF SERVICE RE: ADMIN. BAR DATE AND 503B BAR DATE | FP | 0.10 | 24.50 |
| 09/19/13 | TELEPHONE FROM CREDITORS RECEIVING NOTICES OF ADMIN. BAR DATE OR 503B BAR DATE AND PROOF OF CLAIM FORMS | FP | 0.20 | 49.00 |

Re:     CHAPTER 11 - DEBTOR                                                      Invoice No. 725808
        Client/Matter No. 51689-0001                                            October 3, 2013
                                                                                Page 26

| 09/19/13 | PREPARE AND EFILE AFFIDAVIT OF SERVICE OF ADMIN. BAR DATE NOTICE AND PROOF OF CLAIM TO ALL CREDITORS | FP | 0.20 | 49.00 |
|---|---|---|---|---|
| 09/19/13 | PREPARE AND EFILE AFFIDAVIT OF SERVICE OF 503B BAR DATE NOTICE AND PROOF OF CLAIM FORM TO ALL CREDITORS | FP | 0.20 | 49.00 |
| 09/23/13 | TELEPHONE FROM CREDITORS RE: ADMIN. AND 503B CLAIMS NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 09/23/13 | ADDRESS ISSUES RE: POTENTIAL CLAIM OBJECTIONS | DMB | 0.50 | 305.00 |
| 09/23/13 | DISCUSS WITH ATTORNEY STATUS OF RECEIVING AFFIDAVIT OF PUBLICATION OF ADMIN. AND 503B NOTICES IN NEWSPAPER; REVIEW EMAILS FROM LOGAN TO FOLLOW UP | FP | 0.20 | 49.00 |
| 09/23/13 | TELEPHONE FROM CREDITORS/VENDORS REGARDING NOTICES RECEIVED FOR COMPLETION OF ADMIN. OR 503B PROOF OF CLAIMS | FP | 0.20 | 49.00 |
| 09/24/13 | TELEPHONE FROM CREDITORS/VENDORS REGARDING ADMIN. AND 503B BAR DATE NOTICES RECEIVED AND QUESTIONS | FP | 0.40 | 98.00 |
| 09/25/13 | ADDRESS CLAIM OBJECTION ISSUES INCLUDING MEETING WITH M. TSUKERMAN | DMB | 0.40 | 244.00 |
| 09/25/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS REGARDING RESEARCH ASSIGNMENT RELATING TO ██████████ ██████████ | MYT | 0.50 | 142.50 |
| 09/26/13 | CONFERENCE WITH T. MCKINNEY RE: SECTION 503(B)(9) ADMINISTRATIVE CLAIM | RTJ | 0.20 | 62.00 |
| 09/26/13 | REVIEW SERVICE LIST AND ADDRESS INFORMATION RECEIVED FROM CLIENT REGARDING NOTICING OF ADMIN. AND 503B BAR DATE NOTICE; REVIEW LOGAN SERVICE LIST AND REVIEW AFFIDAVITS OF MAILING FILED REGARDING SERVICE; TELEPHONE TO LOGAN AND ADVISE ATTORNEY | FP | 0.40 | 98.00 |
| 09/26/13 | CONFERENCE WITH F. PISANO RE: 503(B)(9) CLAIMS | RTJ | 0.20 | 62.00 |
| 09/26/13 | REVIEW FILE RE: SERVICE OF BAR DATE ORDERS | RTJ | 0.20 | 62.00 |
| 09/26/13 | DRAFT CORRESPONDENCE TO EMPLOYEES RE: BAR DATE ORDERS | RTJ | 0.70 | 217.00 |
| 09/26/13 | ADDRESS ISSUES RE: NOTICES TO EMPLOYEES OF BAR DATES | DMB | 0.50 | 305.00 |
| 09/26/13 | REVIEW PROPOSED LETTER TO EMPLOYEES RE: ADMIN. BAR DATE AND EMAIL R. JARECK, M. SIROTA AND D. BASS | GHG | 0.40 | 284.00 |
| 09/26/13 | TELEPHONE FROM CREDITORS RE: ADMIN. OR 503B BAR DATE NOTICE RECEIVED | FP | 0.20 | 49.00 |
| 09/27/13 | TELEPHONE FROM T. MCKINNEY RE: RESPONSE TO NOTICE TO EMPLOYEES OF BAR DATE | GHG | 0.20 | 142.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 725808
       Client/Matter No. 51689-0001                                   October 3, 2013
                                                                          Page 27

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/27/13 | RETURN CALLS RECEIVED FROM CREDITORS/VENDORS RE: ADMIN. OR 503B BAR DATE NOTICES | FP | 0.30 | 73.50 |
| 09/27/13 | RESEARCHING ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MYT | 0.40 | 114.00 |
| 09/27/13 | REVIEW STATUS OF PROOF OF PUBLICATION MATERIALS (COURANT) | DMB | 0.10 | 61.00 |
| 09/27/13 | WORK ON COMMUNICATION TO EMPLOYEES RE: ADMINISTRATIVE EXPENSE BAR DATE | RTJ | 0.40 | 124.00 |
| 09/27/13 | TELEPHONE FROM T. MCKINNEY RE: EMPLOYEE NOTICE | RTJ | 0.20 | 62.00 |
| 09/27/13 | EMAIL EXCHANGE WITH LOGAN & CO. RE: STATUS OF RECEIVING AFFIDAVITS OF PUBLICATION OF ADMIN. BAR DATE NOTICE AND 503B BAR DATE NOTICE | FP | 0.20 | 49.00 |
| 09/30/13 | CONDUCT LEGAL RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮ | MYT | 3.00 | 855.00 |
| 09/30/13 | TELEPHONE FROM EMPLOYEE RE: ADMIN. BAR DATE NOTICE RECEIVED | FP | 0.10 | 24.50 |
| **FEE EMPLOYMENT** | | | **19.00** | **$5,213.50** |
| 09/03/13 | PREPARE COLE SCHOTZ SIXTH MONTHLY FEE STATEMENT | RTJ | 0.80 | 248.00 |
| 09/03/13 | REVIEW AND REVISE PRO FORMA, AUGUST TIME ENTRIES AND SERVICE CODES, AND DISBURSEMENTS | FP | 1.00 | 245.00 |
| 09/03/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: LITTLER MAY MONTHLY FEE STATEMENT; REVISE, PDF AND EFILE CERTIFICATE | FP | 0.30 | 73.50 |
| 09/03/13 | DRAFT CERTIFICATE OF NO OBJECTION TO COLE SCHOTZ JULY MONTHLY FEE STATEMENT; PDF AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 09/03/13 | REVISE COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT COVER PAGES | FP | 0.20 | 49.00 |
| 09/03/13 | SCAN, REDACT AND PDF DECLARATION OF DISINTERESTEDNESS OF PRISM PUBLIC AFFAIRS; EFILE DECLARATION | FP | 0.30 | 73.50 |
| 09/04/13 | EFILE A&M MONTHLY FEE STATEMENT FOR AUGUST, WITH ATTACHMENT | FP | 0.20 | 49.00 |
| 09/04/13 | PDF AND EFILE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ JULY MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 09/04/13 | DOWNLOAD FILED A&M AUGUST MONTHLY FEE STATEMENT WITH ATTACHMENT; CALENDAR DEADLINES AND ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 09/04/13 | CALCULATE INFORMATION RE: FEES AND EMAIL INFORMATION TO ATTORNEY (X2) | FP | 0.20 | 49.00 |
| 09/04/13 | REVIEW INFORMATION RECEIVED FROM A&M FOR PREPARATION OF 6TH MONTHLY FEE STATEMENT (AUGUST); DRAFT MONTHLY FEE STATEMENT AND EMAIL TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |

Re:    CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 725808
October 3, 2013
Page 28

| | | | | |
|---|---|---|---|---|
| 09/04/13 | REVISE A&M 6TH MONTHLY FEE STATEMENT OF A&M (AUGUST); PREPARE AND EMAIL DRAFT TO D. STAUT FOR REVIEW AND REQUESTING INFORMATION NEEDED TO COMPLETE | FP | 0.20 | 49.00 |
| 09/04/13 | REVIEW AND REVISE PRO FORMA (AUGUST TIME ENTRIES AND SERVICE CODES) | FP | 0.80 | 196.00 |
| 09/04/13 | REVIEW REQUESTED INFORMATION RECEIVED FROM A&M TO COMPLETE AUGUST MONTHLY FEE STATEMENT; INSERT INFORMATION INTO COVER PAGE; PREPARE IN PDF FOR FILING WITH ATTACHMENTS | FP | 0.30 | 73.50 |
| 09/09/13 | WORK ON REVISIONS TO TIME ENTRIES AND SERVICE CODES ON PRO FORMA | FP | 0.80 | 196.00 |
| 09/10/13 | DRAFT CORRESPONDENCE TO J. CONNORS RE: PROFESSIONAL FEES | RTJ | 0.20 | 62.00 |
| 09/10/13 | WORK ON INVOICES (AUGUST TIME); WORK ON REDACTION OF ATTORNEY/CLIENT PRIVILEGE INFORMATION | FP | 0.40 | 98.00 |
| 09/10/13 | WORK ON MONTHLY FEE STATEMENT; REVIEW INVOICE FOR PRIVILEGE ISSUES | RTJ | 0.80 | 248.00 |
| 09/10/13 | WORK ON REVISIONS TO SERVICE CODES AND TIME ENTRIES | FP | 0.80 | 196.00 |
| 09/10/13 | WORK ON COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 09/10/13 | REVIEW COLE SCHOTZ SUMMARY AND PREPARE COPY FOR ATTORNEY REVIEW FOR PRIVILEGE INFORMATION TO BE REDACTED | FP | 0.20 | 49.00 |
| 09/10/13 | UPDATE NUMBERS IN COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 09/11/13 | DRAFT ORDERS AWARDING FIRST INTERIM FEES AND EXPENSES TO COLE SCHOTZ, AND A&M; EMAIL DRAFTS OF BOTH ORDERS TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 09/11/13 | PREPARATION OF MONTHLY FEE APPLICATION | DMB | 0.20 | 122.00 |
| 09/11/13 | REVISE FEE STATEMENT RE: COLE SCHOTZ FEES | RTJ | 0.30 | 93.00 |
| 09/11/13 | REVISE INTERIM FEE ORDERS FOR COLE SCHOTZ AND A&M | RTJ | 0.30 | 93.00 |
| 09/11/13 | REVISE INVOICES; REVIEW ADDITIONAL REDACTIONS TO BE MADE | FP | 0.20 | 49.00 |
| 09/11/13 | WORK ON REVISIONS TO ORDERS AWARDING FEES AND EXPENSES TO COLE SCHOTZ AND A&M | FP | 0.20 | 49.00 |
| 09/11/13 | PDF AND SUBMIT BY EMAIL TO CHAMBERS PROPOSED ORDERS AWARDING FEES AND EXPENSES TO COLE SCHOTZ AND A&M (HEARING ON 9/12/13) | FP | 0.20 | 49.00 |
| 09/11/13 | WORK ON COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 09/11/13 | WORK ON REDACTIONS TO INVOICES FOR ATTORNEY/CLIENT PRIVILEGE | FP | 0.30 | 73.50 |

Case 13-13653-DHS    Doc 582-2    Filed 10/03/13    Entered 10/03/13 15:02:05    Desc
Exhibit B - September 2013 (Redacted)    Page 30 of 41

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 725808
      Client/Matter No. 51689-0001                                      October 3, 2013
                                                                            Page 29

| | | | | |
|---|---|---|---|---|
| 09/11/13 | WORK ON RE-CALCULATION OF FEES RECEIVED TO DATE ON MONTHLY FEE STATEMENT; REVIEW PRIOR MONTHLY'S FILED AND DISCUSS WITH ATTORNEY INSERTING FOOTNOTE | FP | 0.40 | 98.00 |
| 09/11/13 | CONFERENCE WITH ATTORNEY R. JARECK RE: INSERTION OF FOOTNOTE ON COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT INDICATING MISCALCULATION ON COVER PAGE OF FEES REQUESTED TO DATE | FP | 0.10 | 24.50 |
| 09/11/13 | DRAFT FOOTNOTE ON AUGUST MONTHLY FEE STATEMENT COVER PAGE AND EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 09/12/13 | WORK ON ATTORNEY/CLIENT PRIVILEGE REDACTIONS TO REVISED INVOICES; REVIEW ADDITIONAL REDACTIONS TO BE MADE FROM ATTORNEY AND WORK ON REDACTIONS | FP | 0.50 | 122.50 |
| 09/12/13 | DOWNLOAD COPIES OF SIGNED ORDERS AWARDING FEES FOR ALL PROFESSIONALS (6 ORDERS); PDF AND EMAIL ORDERS TO ATTORNEY | FP | 0.30 | 73.50 |
| 09/12/13 | WORK ON PREPARATION OF AUGUST MONTHLY FEE STATEMENT AND INVOICES IN PDF IN PREPARATION FOR FILING | FP | 0.30 | 73.50 |
| 09/12/13 | EFILE COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT WITH EXHIBITS | FP | 0.20 | 49.00 |
| 09/12/13 | DOWNLOAD FILED AUGUST MONTHLY FEE STATEMENT AND EXHIBITS AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 09/12/13 | REVIEW REVISED PRO FORMA INCLUDING UPDATED TIME ENTRIES | FP | 0.40 | 98.00 |
| 09/12/13 | REVISE AUGUST MONTHLY FEE STATEMENT TO INCLUDE PROFESSIONAL FEE INFORMATION AND EXPENSES | FP | 0.30 | 73.50 |
| 09/13/13 | DOWNLOAD FEE ORDER FOR GAVIN/SOLMONESE; EMAIL ORDER TO LOGAN FOR SERVICE WITH FEE ORDERS PREVIOUSLY FORWARDED | FP | 0.20 | 49.00 |
| 09/17/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: LITTLER JUNE MONTHLY FEE STATEMENT | FP | 0.10 | 24.50 |
| 09/18/13 | PREPARE AND EFILE CERTIFICATE OF NO OBJECTION TO LITTLER JUNE MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 09/23/13 | REVIEW MONTHLY FEE STATEMENTS FILED FOR JULY AND AUGUST IN PREPARATION FOR DRAFTING NEXT INTERIM FEE APPLICATION FOR COLE SCHOTZ | FP | 0.20 | 49.00 |
| 09/23/13 | EMAILS EXCHANGED RE: PREPARATION OF COLE SCHOTZ SEPTEMBER MONTHLY AND ALSO PREPARATION OF NEXT INTERIM FEE APPLICATION | FP | 0.10 | 24.50 |
| 09/24/13 | REVIEW 8/13 MONTHLY FEE STATEMENT FOR DRINKER BIDDLE | DMB | 0.20 | 122.00 |
| 09/25/13 | REVIEW MONTHLY FEE STATEMENTS FOR AUGUST 2013 FOR COMMITTEE PROFESSIONALS | DMB | 0.40 | 244.00 |
| 09/26/13 | REVIEW LITTLER MENDELSON FEE STATEMENT | RTJ | 0.50 | 155.00 |

Re:  CHAPTER 11 - DEBTOR
     Client/Matter No. 51689-0001

Invoice No. 725808
October 3, 2013
Page 30

| | | | | |
|---|---|---|---|---|
| 09/26/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: A&M AUGUST MONTHLY FEE STATEMENT; PDF AND EFILE | FP | 0.20 | 49.00 |
| 09/26/13 | WORK ON PREPARATION OF EXHIBITS TO LITTLER JULY MONTHLY FEE STATEMENT FOR FILING; DOWNLOAD EXHIBITS AND INSERT COVER PAGES AND PREPARE ALL FOR FILING | FP | 0.60 | 147.00 |
| 09/26/13 | EFILE LITTLER JULY MONTHLY FEE STATEMENT WITH EXHIBITS; DOWNLOAD FILED COPY OF MONTHLY WITH EXHIBITS | FP | 0.30 | 73.50 |
| 09/30/13 | REVIEW INVOICES, AND EXHIBITS TO MONTHLY FEE STATEMENT | RTJ | 1.20 | 372.00 |
| 09/30/13 | WORK ON CALCULATION OF INFORMATION FOR INPUT INTO COLE SCHOTZ NEXT INTERIM FEE APPLICATION | FP | 0.80 | 196.00 |

TOTAL HOURS    375.20

PROFESSIONAL SERVICES:                                    $  195,872.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 56.60 | 710.00 | 40,186.00 |
| MICHAEL D. SIROTA | MEMBER | 82.50 | 785.00 | 64,762.50 |
| DAVID BASS | MEMBER | 71.10 | 610.00 | 43,371.00 |
| ROGER M. IORIO | MEMBER | 0.40 | 405.00 | 162.00 |
| RYAN T. JARECK | ASSOCIATE | 101.00 | 310.00 | 31,310.00 |
| MICHAEL YELLIN | ASSOCIATE | 7.50 | 300.00 | 2,250.00 |
| MATTHEW C. SHEEHAN | ASSOCIATE | 2.00 | 210.00 | 420.00 |
| MARK TSUKERMAN | ASSOCIATE | 3.90 | 285.00 | 1,111.50 |
| FRANCES PISANO | PARALEGAL | 50.20 | 245.00 | 12,299.00 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 725808
October 3, 2013
Page 31

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TRAVEL TIME | 5.00 | 785.00 | 3,925.00 |
| *Total For TRAVEL TIME* | *5.00* | *785.00* | *3,925.00* |
| | | | |
| FINANCING | 9.90 | 610.00 | 6,039.00 |
| *Total For FINANCING* | *9.90* | *610.00* | *6,039.00* |
| | | | |
| LITIGATION | 14.20 | 245.00 | 3,479.00 |
| LITIGATION | 7.30 | 300.00 | 2,190.00 |
| LITIGATION | 75.60 | 310.00 | 23,436.00 |
| LITIGATION | 12.70 | 610.00 | 7,747.00 |
| LITIGATION | 41.60 | 710.00 | 29,536.00 |
| LITIGATION | 51.50 | 785.00 | 40,427.50 |
| *Total For LITIGATION* | *202.90* | *245.00* | *106,815.50* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 2.00 | 210.00 | 420.00 |
| PLAN AND DISCLOSURE STATEMENT | 12.30 | 310.00 | 3,813.00 |
| PLAN AND DISCLOSURE STATEMENT | 0.40 | 405.00 | 162.00 |
| PLAN AND DISCLOSURE STATEMENT | 39.70 | 610.00 | 24,217.00 |
| PLAN AND DISCLOSURE STATEMENT | 9.40 | 710.00 | 6,674.00 |
| PLAN AND DISCLOSURE STATEMENT | 23.10 | 785.00 | 18,133.50 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *86.90* | *210.00* | *53,419.50* |
| | | | |
| ASSET ANALYSIS | 0.20 | 245.00 | 49.00 |
| *Total For ASSET ANALYSIS* | *0.20* | *245.00* | *49.00* |
| | | | |
| DUE DILIGENCE | 0.20 | 300.00 | 60.00 |
| DUE DILIGENCE | 0.20 | 710.00 | 142.00 |
| *Total For DUE DILIGENCE* | *0.40* | *300.00* | *202.00* |
| | | | |
| BUSINESS OPERATIONS | 6.20 | 245.00 | 1,519.00 |
| BUSINESS OPERATIONS | 3.40 | 310.00 | 1,054.00 |
| BUSINESS OPERATIONS | 1.90 | 610.00 | 1,159.00 |
| BUSINESS OPERATIONS | 3.50 | 710.00 | 2,485.00 |
| BUSINESS OPERATIONS | 1.90 | 785.00 | 1,491.50 |
| *Total For BUSINESS OPERATIONS* | *16.90* | *245.00* | *7,708.50* |

Re:     CHAPTER 11 - DEBTOR                                          Invoice No. 725808
        Client/Matter No. 51689-0001                                    October 3, 2013
                                                                            Page 32

| | | | |
|---|---|---|---|
| CASE ADMINISTRATION | 7.20 | 245.00 | 1,764.00 |
| CASE ADMINISTRATION | 1.40 | 310.00 | 434.00 |
| CASE ADMINISTRATION | 0.20 | 610.00 | 122.00 |
| CASE ADMINISTRATION | 1.30 | 710.00 | 923.00 |
| CASE ADMINISTRATION | 0.50 | 785.00 | 392.50 |
| ***Total For CASE ADMINISTRATION*** | ***10.60*** | ***245.00*** | ***3,635.50*** |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 8.30 | 245.00 | 2,033.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 3.90 | 285.00 | 1,111.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 4.20 | 310.00 | 1,302.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 5.90 | 610.00 | 3,599.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.60 | 710.00 | 426.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.50 | 785.00 | 392.50 |
| ***Total For CLAIMS ADMINISTRATION AND OBJECTIONS*** | ***23.40*** | ***245.00*** | ***8,864.50*** |
| | | | |
| FEE EMPLOYMENT | 14.10 | 245.00 | 3,454.50 |
| FEE EMPLOYMENT | 4.10 | 310.00 | 1,271.00 |
| FEE EMPLOYMENT | 0.80 | 610.00 | 488.00 |
| ***Total For FEE EMPLOYMENT*** | ***19.00*** | ***245.00*** | ***5,213.50*** |

Re:      CHAPTER 11 - DEBTOR                                                        Invoice No. 725808
         Client/Matter No. 51689-0001                                                    October 3, 2013
                                                                                              Page 33

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/01/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/02/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/02/13 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/06/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/07/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/07/13 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 08/07/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/09/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/13/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/14/13 | TRANSCRIPT OF TESTIMONY - TD CARD SERVICES | 496.10 |
| 08/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/19/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 08/19/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 1.80 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 08/22/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/22/13 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Exhibit C September 2013 Expenses   Page 36 of 41

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 725808
      Client/Matter No. 51689-0001                                        October 3, 2013
                                                                               Page 35

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/26/13 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/27/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/28/13 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.00 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 11.20 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 09/03/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/03/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 09/04/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/06/13 | WESTLAW | 52.05 |
| 09/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 09/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.20 |
| 09/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/06/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/09/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.00 |
| 09/09/13 | TELEPHONE TOLL CHARGE | 0.15 |
| 09/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 09/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 09/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.80 |
| 09/10/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.40 |
| 09/10/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/10/13 | TELEPHONE TOLL CHARGE | 0.45 |
| 09/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 725808
       Client/Matter No. 51689-0001                                                October 3, 2013
                                                                                   Page 36

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 09/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/11/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 09/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.80 |
| 09/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/12/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 09/12/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/12/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/12/13 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/12/13 | TELEPHONE TOLL CHARGE 19735093190 | 0.35 |
| 09/13/13 | WESTLAW | 16.84 |
| 09/13/13 | PHOTOCOPYING / PRINTING / SCANNING | 12.20 |
| 09/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/13/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/13/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/13/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/16/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 09/16/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 09/16/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/16/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/17/13 | WESTLAW | 31.50 |
| 09/17/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.60 |
| 09/18/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 725808
       Client/Matter No. 51689-0001                                                  October 3, 2013
                                                                                           Page 37

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 84 | 16.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 89 | 17.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 09/19/13 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 09/20/13 | WESTLAW | 8.04 |
| 09/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 09/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 09/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 09/20/13 | PHOTOCOPYING / PRINTING / SCANNING | 9.60 |
| 09/23/13 | WESTLAW | 15.56 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.60 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.60 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 13.40 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 15.00 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 16.40 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 09/23/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/23/13 | FILING FEES - TD CARD SERVICES | 150.00 |
| 09/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 09/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/24/13 | PHOTOCOPYING / PRINTING / SCANNING | 8.40 |
| 09/24/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 09/24/13 | POSTAGE | 1.12 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                  Invoice No. 725808
        Client/Matter No. 51689-0001                                         October 3, 2013
                                                                             Page 38

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/24/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/24/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/24/13 | TELEPHONE TOLL CHARGE | 0.40 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 14.20 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.20 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 44.00 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 21.40 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 09/25/13 | PHOTOCOPYING / PRINTING / SCANNING Qty: 71 | 14.20 |
| 09/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/25/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/25/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/26/13 | WESTLAW | 11.19 |
| 09/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 09/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 09/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 09/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 09/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 09/26/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 09/26/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/27/13 | WESTLAW | 12.49 |
| 09/27/13 | WESTLAW | 22.43 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 0.30 |
| 09/27/13 | TELEPHONE TOLL CHARGE | 2.50 |
| 09/30/13 | WESTLAW | 85.20 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 20.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 725808
       Client/Matter No. 51689-0001                                October 3, 2013
                                                                         Page 39

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 44.00 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 09/30/13 | PHOTOCOPYING / PRINTING / SCANNING | 21.40 |
| 09/30/13 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/30/13 | TELEPHONE TOLL CHARGE | 0.20 |

TOTAL COSTS ADVANCED:                                            $    1,648.82

TOTAL SERVICES AND COSTS:                                        $  197,520.82



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

# R E M I T T A N C E   P A G E

FOR PROFESSIONAL SERVICES RENDERED

**Re:**   **Client/Matter No. 51689-0001**                    Invoice No. 725808
          **CHAPTER 11 - DEBTOR**                              October 3, 2013

## PLEASE RETURN THIS COPY WITH YOUR PAYMENT

TOTAL SERVICES AND COSTS:                         $   197,520.82