# EXHIBIT B



**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD P.A.**

**Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201.489.3000   201.489.1536  fax
FEDERAL ID# 22-2113414.**

—

**New York**

—

**Delaware**

—

**Maryland**

—

**Texas**

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

| | | | |
|---|---|---|---|
| **Re:** | **Client/Matter No. 51689-0001** | | Invoice No. 731400 |
| | **CHAPTER 11 - DEBTOR** | | December 3, 2013 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **TRAVEL TIME** | | **8.70** | **$6,615.00** |
| 11/04/13 | TRAVEL TO NEW HAVEN RE: MEDIATION | MDS | 2.20 | 1,760.00 |
| 11/05/13 | TRAVEL BACK FROM MEDIATION IN NEW HAVEN | MDS | 2.00 | 1,600.00 |
| 11/21/13 | TRAVEL TO BANKRUPTCY COURT FOR 1113 HEARING | MDS | 1.50 | 1,200.00 |
| 11/21/13 | TRAVEL TO AND FROM COURT FOR TRIAL | GHG | 1.50 | 1,095.00 |
| 11/21/13 | TRAVEL TO AND FROM BANKRUPTCY COURT FOR HEARING ON 1113 MATTERS AND OTHER PENDING MOTIONS | DMB | 1.50 | 960.00 |
| | **FINANCING** | | **31.40** | **$18,058.00** |
| 11/01/13 | PREPARE AND EFILE (1) APPLICATION IN LIEU OF MOTION RE: STIPULATION AND ORDER AUTHORIZING DEBTOR TO ENTER INTO AMENDMENT NO. 2 TO DIP CREDIT AGREEMENT WITH PROPOSED STIPULATION AND (2) CERTIFICATE OF CONSENT | FP | 0.40 | 98.00 |
| 11/01/13 | ADDRESS ISSUES IN CONNECTION WITH EXTENSION OF DIP, INCLUDING NEGOTIATIONS OVER FORM OF AMENDMENT (.4), DISCUSSIONS/EMAILS WITH CAPITAL ONE'S COUNSEL RE: SAME (.3), PREPARE CORRESPONDENCE TO ATTORNEY FOR PRE-PETITION SECURED LENDERS, COMMITTEE AND UST RE: SAME (.2); CALLS WITH M&T COUNSEL (.3); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH HUD LENDER COUNSEL (.2); REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL (.1); PREPARATION OF PROPOSED STIPULATION AUTHORIZING AND APPROVING AMENDMENT NO. 2 (.2); PREPARATION OF APPLICATION IN LIEU OF MOTION IN SUPPORT OF ENTRY OF PROPOSED STIPULATION AUTHORIZING AND APPROVING AMENDMENT NO. 2 (.3); PREPARE CORRESPONDENCE TO JUDGE STECKROTH REQUESTING ENTRY OF SAME (.2); CALL TO CHAMBERS TO ADVISE OF FILING/REQUEST (.1); EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: STATUS, ETC. (.2) | DMB | 2.50 | 1,600.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                       Invoice No. 731400
      Client/Matter No. 51689-0001                             December 3, 2013
                                                                         Page 2

---

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/04/13 | REVIEW CORRESPONDENCE FROM CAPITAL ONE COUNSEL RE: CONSENTS/RESOLUTIONS, ETC. FOR DIP AMENDMENTS AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 11/04/13 | REVIEW SIGNED DIP AMENDMENT AND PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: SAME | DMB | 0.20 | 128.00 |
| 11/04/13 | REVIEW EXECUTED AMENDMENT AND CAPITAL ONE CORRESPONDENCE RE: SAME | DMB | 0.10 | 64.00 |
| 11/04/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ███████ ███ | DMB | 0.10 | 64.00 |
| 11/05/13 | DOWNLOAD SIGNED ORDER AUTHORIZING AMENDMENT 2 TO DIP CREDIT AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 11/05/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH ATTORNEY FOR PREPETITION LENDERS RE: STATUS, PLAN ISSUES AND UPDATE CALL | DMB | 0.30 | 192.00 |
| 11/05/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH ATTORNEY FOR CAPITAL ONE RE: EXIT FINANCING TERM SHEET AND UPDATE CALL WITH PREPETITION LENDERS | DMB | 0.30 | 192.00 |
| 11/05/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT AND D. STAUT RE: ███████████████ ███████████ | DMB | 0.20 | 128.00 |
| 11/06/13 | CALL WITH CAPITAL ONE AND CLIENT M. MARCOS RE: ███ ████ | DMB | 0.30 | 192.00 |
| 11/06/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR M&T RE: BUDGET TO ACTUAL FOR WEEK ENDED 11/1 | DMB | 0.10 | 64.00 |
| 11/06/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR HUD/HUD LENDER RE: BUDGET TO ACTUAL FOR WEEK ENDED 11/1 | DMB | 0.10 | 64.00 |
| 11/06/13 | CALL WITH PREPETITION LENDERS' COUNSEL AND COUNSEL FOR CAPITAL ONE RE: EXIT FINANCING, PLAN AND DISCLOSURE STATEMENT ISSUES, MEDIATION STATUS | DMB | 0.50 | 320.00 |
| 11/08/13 | INITIAL REVIEW OF EXIT TERM SHEET | DMB | 0.60 | 384.00 |
| 11/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER RE: HUD INTERCREDITOR | DMB | 0.20 | 128.00 |
| 11/08/13 | PREPARE CORRESPONDENCE TO D. STAUT RE: EXIT FACILITY TERM SHEET | DMB | 0.10 | 64.00 |
| 11/09/13 | EXCHANGE EMAILS WITH D. STAUT RE: EXIT FACILITY ISSUES | DMB | 0.30 | 192.00 |
| 11/10/13 | EMAILS WITH CS TEAM RE: ███████████ | DMB | 0.30 | 192.00 |
| 11/11/13 | REVIEW REVISE DIP COMMITMENT LETTER | RTJ | 0.30 | 108.00 |
| 11/11/13 | WORK ON EXIT FINANCING TERM SHEET AND EMAILS WITH LENDERS' COUNSEL RE: SAME | DMB | 2.10 | 1,344.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 731400
       Client/Matter No. 51689-0001                                          December 3, 2013
                                                                                       Page 3

| | | | | |
|---|---|---|---|---|
| 11/11/13 | PREPARE CORRESPONDENCE TO HUD LENDER COUNSEL RE: FORM OF INTERCREDITOR | DMB | 0.10 | 64.00 |
| 11/11/13 | ADDRESS ISSUES RE: SUPPLEMENTAL DIP | DMB | 0.20 | 128.00 |
| 11/11/13 | REVIEW FORM OF HUD INTERCREDITOR | DMB | 1.30 | 832.00 |
| 11/11/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR PRE-PETITION LENDERS RE: EXIT TERM SHEET AND FOLLOW UP EMAIL, ETC. | DMB | 0.20 | 128.00 |
| 11/11/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: EXIT TERM SHEET | DMB | 0.10 | 64.00 |
| 11/11/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ██████ | DMB | 0.20 | 128.00 |
| 11/11/13 | PREPARATION OF MOTION FOR APPROVAL TO ENTER INTO EXIT FEE TERM SHEET AND PAY RELATED FEES | DMB | 1.80 | 1,152.00 |
| 11/12/13 | PREPARE 364 DIP MOTION WITH CARE ONE | RTJ | 1.80 | 648.00 |
| 11/12/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: CONSENTS/RESOLUTIONS | DMB | 0.20 | 128.00 |
| 11/12/13 | REVIEW INVOICES RE: DIP LENDER'S FEES AND EXPENSES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 11/13/13 | PREPARE 364 DIP PLEADINGS | RTJ | 1.60 | 576.00 |
| 11/13/13 | PREPARATION OF SUPPLEMENTAL DIP MOTION PAPERS | DMB | 0.70 | 448.00 |
| 11/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M&T COUNSEL RE: EXIT TERM SHEET ISSUES (.1); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CAPITAL ONE COUNSEL RE: SAME (.1) | DMB | 0.20 | 128.00 |
| 11/13/13 | PREPARE CORRESPONDENCE TO M&T COUNSEL RE: BUDGET TO ACTUAL FOR W/E 11/8 | DMB | 0.10 | 64.00 |
| 11/13/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD/HUD LENDER RE: BUDGET TO ACTUAL FOR W/E 11/8 | DMB | 0.10 | 64.00 |
| 11/13/13 | ADDRESS ISSUES RE: SUPPLEMENTAL DIP, INCLUDING EMAILS WITH CS TEAM AND CLIENT (.3) AND CALL WITH LENDERS' COUNSEL (.4), PREPARATION OF ITEMS FOR LENDERS' COUNSEL REVIEW AND EMAILS RE: SAME (.4) | DMB | 1.10 | 704.00 |
| 11/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER, CAPITAL ONE COUNSEL, RE: TERM SHEET STATUS AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 11/13/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ██████ | DMB | 0.10 | 64.00 |
| 11/13/13 | REVIEW SIGNED EXIT TERM SHEET AND PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL SENDING SAME | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 731400
       Client/Matter No. 51689-0001                                December 3, 2013
                                                                           Page 4

| | | | | |
|---|---|---|---|---|
| 11/13/13 | PREPARATION OF MOTION PAPERS IN CONNECTION WITH MOTION FOR AUTHORITY TO ENTER INTO EXIT FINANCING AGREEMENT AND PAY RELATED FEES | DMB | 3.60 | 2,304.00 |
| 11/13/13 | REVIEW CHANGES TO EXIT TERM SHEET; EMAILS WITH D. BASS | GHG | 0.30 | 219.00 |
| 11/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MENDELSOHN RE: DIP AMENDMENTS | DMB | 0.10 | 64.00 |
| 11/14/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH SUPPLEMENTAL DIP LENDER COUNSEL RE: CAPITAL ONE | DMB | 0.20 | 128.00 |
| 11/14/13 | CALL WITH R. SWEETER RE: SUPPLEMENTAL DIP AND RELATED ISSUES | DMB | 0.40 | 256.00 |
| 11/14/13 | FINALIZE MOTION TO ENTER INTO EXIT TERM SHEET AND PAY RELATED EXPENSES AND COORDINATE FILING OF SAME | DMB | 1.20 | 768.00 |
| 11/14/13 | DRAFT NOTICE OF MOTION RE: APPLICATION FOR ORDER AUTHORIZING ENTERING INTO LETTER AGREEMENT | FP | 0.30 | 73.50 |
| 11/14/13 | REVIEW AND REVISE MOTION FOR EXIT FINANCING | RTJ | 0.70 | 252.00 |
| 11/14/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH R. SWEETER RE: MOTION ON EXIT TERM SHEET EXPENSE REIMBURSEMENT; REVIEW AND CONSIDER COMMENTS FROM R. SWEETER AND EMAILS RE: SAME | DMB | 0.30 | 192.00 |
| 11/14/13 | PREPARE MOTION AND APPLICATION, WITH EXHIBIT AND PROPOSED ORDER RE: APPLICATION FOR ORDER AUTHORIZING LETTER AGREEMENT; EFILE MOTION | FP | 0.50 | 122.50 |
| 11/18/13 | WORK ON SUPPLEMENTAL DIP | DMB | 0.10 | 64.00 |
| 11/18/13 | EXCHANGE EMAILS WITH ATTORNEY FOR SUPPLEMENTAL DIP LENDERS | DMB | 0.10 | 64.00 |
| 11/19/13 | REVIEW AND COMMENT ON DRAFT REVOLVING CREDIT AGREEMENT FOR SUPPLEMENTAL DIP | DMB | 1.00 | 640.00 |
| 11/19/13 | PRELIMINARY REVIEW OF CARE ONE LOAN AGREEMENT | RMI | 0.50 | 220.00 |
| 11/19/13 | CALL WITH CAPITAL ONE COUNSEL RE: MOTIONS, SUPPLEMENTAL DIP STATUS AND OTHER PENDING MATTERS/ISSUES | DMB | 0.30 | 192.00 |
| 11/19/13 | MEETING WITH R. IORIO RE: SUPPLEMENTAL DIP | DMB | 0.30 | 192.00 |
| 11/20/13 | PREPARE CORRESPONDENCE TO HUD COUNSEL RE: BUDGET TO ACTUAL FOR THE WEEK ENDED 11/15 | DMB | 0.10 | 64.00 |
| 11/20/13 | PREPARE CORRESPONDENCE TO M&T COUNSEL RE: BUDGET TO ACTUAL FOR THE WEEK ENDED 11/15 | DMB | 0.10 | 64.00 |
| 11/25/13 | REVIEW AND REVISE CARE ONE CREDIT AGREEMENT | RMI | 0.90 | 396.00 |
| 11/25/13 | PREPARATION OF COMMENTS TO PROPOSED CREDIT AGREEMENT FOR SUPPLEMENTAL DIP | DMB | 0.50 | 320.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: CHAPTER 11 - DEBTOR | Invoice No. 731400 |
| Client/Matter No. 51689-0001 | December 3, 2013 |
| | Page 5 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/27/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD/HUD LENDER RE: BUDGET TO ACTUAL FOR WEEK ENDED 11/22 | DMB | 0.10 | 64.00 |
| 11/27/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR M&T RE: BUDGET TO ACTUAL FOR WEEK ENDED 11/22 | DMB | 0.10 | 64.00 |
| **LITIGATION** | | | **234.70** | **$147,937.00** |
| 11/01/13 | REVIEW AND REVISE MEDIATION MATERIALS | MDS | 0.50 | 400.00 |
| 11/01/13 | PREPARATION OF MEDIATION STATEMENT AND PREPARE CORRESPONDENCE TO CO-COUNSEL RE: SAME | DMB | 1.40 | 896.00 |
| 11/01/13 | REVIEW MEDIATION MEMO AND EMAIL D. BASS AND M. SIROTA | GHG | 0.60 | 438.00 |
| 11/01/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. ALITO AND CLIENT RE: ▇▇▇▇▇▇▇ | MDS | 1.50 | 1,200.00 |
| 11/01/13 | TELEPHONE FROM CLIENT RE: ▇▇▇▇ | MDS | 0.30 | 240.00 |
| 11/04/13 | TELEPHONE FROM D. STAUT RE: 1113(E) AND CCS MOTIONS | RTJ | 0.20 | 72.00 |
| 11/04/13 | ATTEND PRE-MEDIATION MEETING WITH CLIENTS AND CO-COUNSEL | MDS | 3.00 | 2,400.00 |
| 11/04/13 | PREPARE MEDIATION PRESENTATION | MDS | 2.10 | 1,680.00 |
| 11/05/13 | ATTEND MEDIATION | MDS | 9.50 | 7,600.00 |
| 11/06/13 | EMAILS RE: STATUS OF MEDIATION | DMB | 0.10 | 64.00 |
| 11/06/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. MEISBURG RE: PROPOSED LETTER TO JUDGE HOLWELL | MDS | 0.20 | 160.00 |
| 11/06/13 | TELEPHONE FROM CLIENT M. MARCOS RE: HEARINGS | MDS | 0.50 | 400.00 |
| 11/06/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL JUDGE KAPLAN RE: MEDIATION | MDS | 0.20 | 160.00 |
| 11/06/13 | WORK ON PREPARING FOR 1113 HEARING AND MEETING ON 11/11 | GHG | 2.00 | 1,460.00 |
| 11/07/13 | TELEPHONE FROM ATTORNEY G. GLINE; REVIEW INFORMATION AND EMAIL REQUESTED INFORMATION TO ATTORNEY (2X) | FP | 0.20 | 49.00 |
| 11/07/13 | CORRESP. TO CLIENT RE: ▇▇▇▇ | MDS | 0.20 | 160.00 |
| 11/07/13 | TELEPHONE FROM D. STAUT RE: 1113 MOTION | RTJ | 0.20 | 72.00 |
| 11/07/13 | ANALYSIS OF ISSUES IN CONNECTION WITH MEDIATION | DMB | 0.20 | 128.00 |
| 11/07/13 | PREPARE FOR 1113(C) AND (E) HEARING | GHG | 1.60 | 1,168.00 |
| 11/07/13 | CORRESP. TO CLIENT RE: ▇▇▇▇▇▇ | MDS | 0.20 | 160.00 |
| 11/08/13 | PREPARATION OF POINTS OF DISCUSSION FOR MONDAY'S MEETING WITH CLIENT | DMB | 0.30 | 192.00 |
| 11/08/13 | DRAFT EMAIL AND RECEIVE EMAIL FROM J. KAPLAN | GHG | 0.20 | 146.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                    Invoice No. 731400
        Client/Matter No. 51689-0001                           December 3, 2013
                                                                        Page 6

| | | | | |
|---|---|---|---|---|
| 11/08/13 | EMAIL TO CLIENT AND RECEIVE EMAIL FROM ARPITA BATHANI RE: DATA ROOM | GHG | 0.30 | 219.00 |
| 11/08/13 | MEETING WITH WITH G. GLINE RE: 1113 AND PLAN ISSUES | DMB | 0.30 | 192.00 |
| 11/10/13 | EMAIL RECEIVED AND DRAFTED TO M. SIROTA AND D. BASS RE: ███████ | GHG | 0.40 | 292.00 |
| 11/11/13 | MEETING WITH CLIENT RE: 1113 PREPARATION | RTJ | 1.10 | 396.00 |
| 11/11/13 | INTERNAL MEETING RE: 1113 STRATEGY | RTJ | 1.00 | 360.00 |
| 11/11/13 | REVIEW INFORMATION FROM ARPITA BATHANI RE: ACCESS TO DATA ROOM | GHG | 0.30 | 219.00 |
| 11/11/13 | REVIEW EXIT FINANCING TERM SHEET AND EMAIL AND TELEPHONE TO D. BASS RE: SAME | GHG | 0.40 | 292.00 |
| 11/11/13 | TELEPHONE TO J. KAPLAN RE: ███████ | GHG | 0.30 | 219.00 |
| 11/11/13 | MEETING WITH M. SIROTA, D. BASS AND R. JARECK RE: 1113(C) AND (E) AND DISCLOSURE STATEMENT | GHG | 0.80 | 584.00 |
| 11/11/13 | MEETING WITH CLIENT RE: 1113(C) AND (E) | GHG | 1.50 | 1,095.00 |
| 11/11/13 | REVIEW 1113 MOTIONS IN PREPARATION FOR CLIENT MEETING | MDS | 1.50 | 1,200.00 |
| 11/11/13 | MEETING WITH CLIENT IN PREPARATION FOR 1113 MOTIONS | MDS | 1.00 | 800.00 |
| 11/11/13 | TELEPHONE TO CLIENT RE: ███████ | MDS | 0.50 | 400.00 |
| 11/11/13 | INTERNAL PREPARATION SESSION FOR 1113 | MDS | 1.00 | 800.00 |
| 11/11/13 | CALL BACK ADVERSARY D. FEIGENBAUM RE: A&M RETENTION | MDS | 0.20 | 160.00 |
| 11/11/13 | MEETING WITH CS TEAM RE: STRATEGY IN CONNECTION WITH UPCOMING MOTIONS | DMB | 1.00 | 640.00 |
| 11/11/13 | MEETING WITH CLIENT AND CS TEAM RE: STRATEGY IN CONNECTION WITH UPCOMING MOTIONS | DMB | 1.10 | 704.00 |
| 11/12/13 | TELEPHONE TO R. PLASNER RE: 1113 AND PLAN SCHEDULING | RTJ | 0.20 | 72.00 |
| 11/12/13 | DRAFT EMAIL TO M. SIROTA RE: ███████ | GHG | 0.30 | 219.00 |
| 11/12/13 | PREPARE NOTICE OF DEPOSITION OF PICKUS | RTJ | 0.30 | 108.00 |
| 11/12/13 | REVIEW FILE RE: 1113(B) PROPOSALS | RTJ | 0.40 | 144.00 |
| 11/12/13 | REVISE 1113(B) TERM SHEET FOR DANBURY | RTJ | 0.40 | 144.00 |
| 11/12/13 | PREPARE 1113(E) AND (C) ORAL ARGUMENT OUTLINE | RTJ | 1.90 | 684.00 |
| 11/12/13 | REVISE 1113(C) ORDER | RTJ | 0.20 | 72.00 |
| 11/12/13 | PREPARE BINDER OF CASES FOR MDS ORAL ARGUMENT | RTJ | 0.40 | 144.00 |
| 11/12/13 | REVIEW REVISED ORDER ON 1113C | DMB | 0.10 | 64.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 - DEBTOR                                        Invoice No. 731400
        Client/Matter No. 51689-0001                              December 3, 2013
                                                                           Page 7

| | | | |
|---|---|---|---|
| 11/12/13 | PREPARATION OF DEPOSITION NOTICE AND ANALYSIS OF ISSUES RE: SAME | DMB | 0.30 | 192.00 |
| 11/12/13 | REVIEW REVISED EXHIBITS TO 1113C ORDER | DMB | 0.20 | 128.00 |
| 11/12/13 | REVIEW/ANALYSIS OF ISSUES IN CONNECTION WITH HEARING PREPARATION | DMB | 0.30 | 192.00 |
| 11/12/13 | PREPARE FOR 1113 HEARING | MDS | 2.50 | 2,000.00 |
| 11/12/13 | CORRESP. TO CLIENT M. MARCOS RE: HEARING SCHEDULE | MDS | 0.20 | 160.00 |
| 11/12/13 | REVIEW AND REVISE ORDER APPROVING REJECTION AND (C) RELIEF | GHG | 0.20 | 146.00 |
| 11/13/13 | PREPARATION OF CASE LAW BINDER RE: 1113(C) MOTION | MEM | 1.60 | 320.00 |
| 11/13/13 | PREPARE LETTER TO JUDGE STECKROTH RE: 1113 HEARINGS | RTJ | 0.70 | 252.00 |
| 11/13/13 | PREPARATION FOR 1113 AND DISCLOSURE STATEMENT HEARINGS | MDS | 3.00 | 2,400.00 |
| 11/14/13 | REVISE TERM SHEET RE: 1113(B) PROPOSAL | RTJ | 0.30 | 108.00 |
| 11/14/13 | CALL BACK CLIENT RE: ███████ | MDS | 0.20 | 160.00 |
| 11/14/13 | REVIEW AND REVISE MOTION FOR APPROVAL TO ENTER INTO EXIT TERM SHEET | GHG | 0.50 | 365.00 |
| 11/14/13 | PREPARE FOR 1113(C) HEARING | GHG | 1.50 | 1,095.00 |
| 11/14/13 | REVIEW AND DRAFT EMAIL WITH D. BASS RE: ████████ ███████ | GHG | 0.40 | 292.00 |
| 11/14/13 | ADDRESS ISSUES RE: 1113C ORDER | DMB | 0.10 | 64.00 |
| 11/14/13 | EMAILS TO AND WITH CS TEAM RE: ███████ ███████ | DMB | 0.30 | 192.00 |
| 11/14/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ███████ ███████ | DMB | 0.20 | 128.00 |
| 11/14/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: OBJECTION DEADLINES AND ISSUES RE: HEARING PREPARATION | DMB | 0.20 | 128.00 |
| 11/15/13 | DOWNLOAD OPPOSITIONS FILE BY NLRB AND UNION TO 1113 MOTIONS, WITH EXHIBITS; AND WORK ON PREPARATION AND COORDINATION OF BINDERS | FP | 1.00 | 245.00 |
| 11/15/13 | PREPARE OMNIBUS REPLY TO 1113 OBJECTIONS | RTJ | 2.30 | 828.00 |
| 11/15/13 | DOWNLOAD OBJECTION OF UNION TO 1113 MOTIONS, WITH EXHIBITS 1 - 22; WORK ON PREPARATION TO SEND TO CLIENT | FP | 0.80 | 196.00 |
| 11/15/13 | REVIEW OBJECTIONS TO 1113 MOTIONS | RTJ | 2.20 | 792.00 |
| 11/15/13 | TELEPHONE FROM KAREN, PERSONAL INJURY ATTORNEY RE: 710 LONG RIDGE | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | | Invoice No. 731400 |
| | Client/Matter No. 51689-0001 | | | December 3, 2013 |
| | | | | Page 8 |

| | | | | |
|---|---|---|---|---|
| 11/15/13 | CONFERENCE RE: 1113 STRATEGY | RTJ | 0.70 | 252.00 |
| 11/15/13 | REVIEW AND COMMENT ON SCHEDULING LETTER | DMB | 0.10 | 64.00 |
| 11/15/13 | REVIEW EMAILS WITH UNION COUNSEL RE: VERIFICATION TO BRIEF/WITNESS | DMB | 0.10 | 64.00 |
| 11/15/13 | REVIEW AND CONSIDER ISSUES IN CONNECTION WITH UNION AND NLRB OBJECTIONS TO 1113C AND 1113E MOTIONS | DMB | 1.50 | 960.00 |
| 11/15/13 | MEETING WITH CS TEAM RE: STRATEGY FOR 11/21 HEARING | DMB | 0.70 | 448.00 |
| 11/15/13 | MEETING WITH SIROTA, BASS, JARECK RE: 1113 HEARING. | GHG | 0.40 | 292.00 |
| 11/15/13 | REVIEW TRADE TERMS PROPOSAL AND EMAILS WITH BASS RE: SAME. | GHG | 0.30 | 219.00 |
| 11/15/13 | WORK ON BRIEF. | GHG | 1.00 | 730.00 |
| 11/15/13 | WORK ON 1113 PROOFS. | GHG | 0.80 | 584.00 |
| 11/15/13 | REVIEW UNION AND NLRB OBJECTION TO 1113(C) | GHG | 1.50 | 1,095.00 |
| 11/15/13 | CONFERENCE WITH D. BASS AND ███████████████ ████████████ | GHG | 0.80 | 584.00 |
| 11/15/13 | REVIEW UNION/NLRB OBJECTIONS TO 1113(E), 1113(C) AND DISCLOSURE STATEMENT | MDS | 2.70 | 2,160.00 |
| 11/15/13 | CORRESP. TO CLIENT RE: ████████ | MDS | 0.20 | 160.00 |
| 11/15/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; R. JARECK AND D. BASS RE: REPLY PAPERS | MDS | 0.70 | 560.00 |
| 11/15/13 | CORRESP. TO ADVERSARY S. HEPNER RE: VERIFICATION PAGE | MDS | 0.20 | 160.00 |
| 11/15/13 | CALL BACK CLIENT RE: ████████ | MDS | 0.20 | 160.00 |
| 11/15/13 | DRAFT LETTER TO JUDGE STECKROTH RE: 1113 SCHEDULING | RTJ | 0.40 | 144.00 |
| 11/16/13 | REVIEW AND ANALYZE UNION AND NLRB OBJECTION TO 1113(C) MOTION; REVIEW AND ANALYZE CASES CITED THEREIN | RTJ | 4.90 | 1,764.00 |
| 11/17/13 | PREPARATION FOR 1113 HEARING | MDS | 3.80 | 3,040.00 |
| 11/17/13 | CORRESP. TO CLIENT M. MARCOS RE: ████████ | MDS | 0.20 | 160.00 |
| 11/17/13 | CORRESP. TO ATTORNEY/CO-COUNSEL J. KAPLAN RE: 1113 | MDS | 0.20 | 160.00 |
| 11/17/13 | REVIEW UNION AND NLRB OBJECTIONS. | GHG | 1.00 | 730.00 |
| 11/17/13 | EMAIL REVIEW AND DRAFTED TO M. SIROTA, R. JARECK AND D. BASS RE: VARIOUS ISSUES RE: 1113(C) REPLY. | GHG | 0.40 | 292.00 |
| 11/17/13 | ANALYSIS OF ISSUES IN CONNECTION WITH REPLY TO 1113C OBJECTIONS | DMB | 0.50 | 320.00 |
| 11/17/13 | REVIEW REVISED SCHEDULING LETTER | DMB | 0.10 | 64.00 |

Re:   CHAPTER 11 - DEBTOR                                        Invoice No. 731400
      Client/Matter No. 51689-0001                              December 3, 2013
                                                                        Page 9

| | | | |
|---|---|---|---|
| 11/17/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: 1113C OBJECTIONS/DS HEARING | DMB | 0.20 | 128.00 |
| 11/17/13 | PREPARE REPLY TO OBJECTION BY UNION AND NLRB 1113(C) MOTION; REVIEW AND ANALYZE CASES IN CONNECTION WITH 1113(C) REPLY | RTJ | 3.80 | 1,368.00 |
| 11/17/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: REPLY TO UNION | MDS | 0.30 | 240.00 |
| 11/18/13 | PREPARE AND EMAIL TO INTERESTED PARTIES COPY OF FILED CORRESPONDENCE TO JUDGE REGARDING 1113 HEARINGS SCHEDULED FOR NOVEMBER 21 | FP | 0.20 | 49.00 |
| 11/18/13 | WORK ON REPLY TO UNION AND NLRB OBJECTION TO 1113(C) | GHG | 3.00 | 2,190.00 |
| 11/18/13 | REVIEW MEMO FOR MEDIATOR RE: ███████ | GHG | 0.30 | 219.00 |
| 11/18/13 | EMAIL RECEIVED FROM J. KAPLAN RE: SUPPLEMENTAL DECLARATION. | GHG | 0.80 | 584.00 |
| 11/18/13 | EMAIL RECEIVED FROM D. STAUT AND M. MARCOS RE: ADDITIONAL DOCUMENTS. | GHG | 0.80 | 584.00 |
| 11/18/13 | CORRESP. TO CLIENT RE: LETTER TO JUDGE STECKROTH | MDS | 0.20 | 160.00 |
| 11/18/13 | PREPARATION FOR 1113 HEARING | MDS | 2.50 | 2,000.00 |
| 11/18/13 | CORRESP. TO CLIENT M. MARCOS RE: HEARING PREPARATION | MDS | 0.20 | 160.00 |
| 11/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SCHECHTER RE: EXTENDING COMMITTEE OBJECTION DEADLINE | DMB | 0.10 | 64.00 |
| 11/18/13 | CONTINUED PREPARATION OF OMNIBUS REPLY TO 1113C OBJECTIONS | DMB | 1.90 | 1,216.00 |
| 11/18/13 | PREPARATION OF OMNIBUS REPLY TO UNION/NLRB OBJECTIONS TO 1113C MOTION | DMB | 2.50 | 1,600.00 |
| 11/18/13 | PREPARE AND EFILE CORRESPONDENCE TO JUDGE RE: 1113 HEARINGS SCHEDULED FOR NOVEMBER 21 | FP | 0.20 | 49.00 |
| 11/19/13 | DOWNLOAD FILED COPY OF SUPPLEMENTAL DECLARATION OF MARCOS IN PREPARATION FOR SERVICE | FP | 0.20 | 49.00 |
| 11/19/13 | CONFERENCE WITH G. GLINE RE: 1113(E) RELIEF | RTJ | 0.20 | 72.00 |
| 11/19/13 | TELEPHONE TO A. JESERKOWSKI RE: 710 LONG RIDGE LITIGATION | RTJ | 0.20 | 72.00 |
| 11/19/13 | PREPARE SUPPLEMENTAL DECLARATION RE: KAPLAN 1113(C) | RTJ | 2.20 | 792.00 |
| 11/19/13 | LEGAL RESEARCH RE: HEARSAY AND NEWSPAPER ARTICLES | RTJ | 0.70 | 252.00 |
| 11/19/13 | PREPARATION FOR 1113 HEARING | MDS | 5.00 | 4,000.00 |
| 11/19/13 | CORRESPONDENCE TO ADVERSARY W. MARTIN RE: 1113(C) | MDS | 0.20 | 160.00 |
| 11/19/13 | CONFERENCE ATTORNEY/CO-COUNSEL D. BASS, G. GLINE RE: 1113 PREPARATION | MDS | 0.60 | 480.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 731400
       Client/Matter No. 51689-0001                                December 3, 2013
                                                                   Page 10

| 11/19/13 | TELEPHONE FROM CLIENT R. SCHECHTER RE: ███████ | MDS | 0.20 | 160.00 |
|---|---|---|---|---|
| 11/19/13 | REVIEW AND REVISE KAPLAN DECLARATION | GHG | 1.50 | 1,095.00 |
| 11/19/13 | DRAFT AND RECEIVE EMAIL FROM J. KAPLAN, D. BASS AND R. JARECK RE: KAPLAN DECLARATION | GHG | 0.40 | 292.00 |
| 11/19/13 | REVISE REPLY TO NLRB AND UNION OPPOSITION | GHG | 3.00 | 2,190.00 |
| 11/19/13 | REVIEW AJL FISH DECISION | GHG | 0.70 | 511.00 |
| 11/19/13 | TELEPHONE FROM KAPLAN (2X) | GHG | 0.30 | 219.00 |
| 11/19/13 | REVIEW UNION MATERIALS AND MANUAL | GHG | 0.60 | 438.00 |
| 11/19/13 | REVIEW FOUR YEAR PROJECTION, PAIN ANALYSIS | GHG | 0.60 | 438.00 |
| 11/19/13 | EXCHANGE EMAILS AND TELEPHONE CALL WITH D. STAUT; EMAIL WITH J. SCHWARZ RE: DOCUMENTS FOR HEARING | GHG | 0.30 | 219.00 |
| 11/19/13 | PREPARE FOR 1113(E) AND (C) HEARINGS | GHG | 2.00 | 1,460.00 |
| 11/19/13 | MEETING WITH M. SIROTA AND G. GLINE RE: 1113 PREPARATION | DMB | 0.60 | 384.00 |
| 11/19/13 | PREPARATION OF KAPLAN SUPPLEMENTAL DECLARATION IN SUPPORT OF OMNIBUS REPLY TO 1113C OBJECTIONS AND PREPARE CORRESPONDENCE TO J. KAPLAN RE: SAME | DMB | 0.80 | 512.00 |
| 11/19/13 | ADDRESS ISSUES RE: ADMISSIBILITY OF UNION EXHIBITS | DMB | 0.20 | 128.00 |
| 11/19/13 | REVIEW J. KAPLAN REVISIONS TO SUPPLEMENTAL DECLARATION | DMB | 0.30 | 192.00 |
| 11/19/13 | REVIEW COMMITTEE STATEMENT IN SUPPORT OF 1113C MOTION | DMB | 0.20 | 128.00 |
| 11/19/13 | PREPARATION OF OMNIBUS REPLY IN CONNECTION WITH 1113C MOTION | DMB | 3.00 | 1,920.00 |
| 11/19/13 | CALL WITH COMMITTEE COUNSEL AND M. SIROTA RE: MOTION ISSUES | DMB | 0.30 | 192.00 |
| 11/19/13 | WORK ON OMNIBUS REPLY RE: 1113 | RTJ | 2.90 | 1,044.00 |
| 11/19/13 | CONFERENCE WITH G. GLINE RE: OMNIBUS REPLY TO OBJECTIONS | RTJ | 0.20 | 72.00 |
| 11/19/13 | CONFERENCE WITH D. BASS RE: 1113(C) | RTJ | 0.20 | 72.00 |
| 11/19/13 | CONFERENCE WITH INTERNAL TEAM RE: 1113 PLANNING | RTJ | 0.70 | 252.00 |
| 11/19/13 | WORK ON MARCOS SUPPLEMENTAL 1113(E) DECLARATION | RTJ | 1.40 | 504.00 |
| 11/19/13 | PREPARE FOR FILING SUPPLEMENTAL DECLARATION OF MARCOS RE: 1113(E) MOTION; INSERT SIGNATURE PAGE | FP | 0.20 | 49.00 |
| 11/19/13 | SCAN AND PDF EXHIBITS C-1 AND C-2 TO SUPPLEMENTAL DECLARATION OF MARCOS IN PREPARATION FOR FILING; INSERT EXHIBIT COVER PAGES | FP | 0.30 | 73.50 |
| 11/19/13 | EFILE SUPPLEMENTAL DECLARATION OF MARCOS WITH EXHIBITS | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 731400
       Client/Matter No. 51689-0001                                 December 3, 2013
                                                                          Page 11

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/20/13 | WORK ON PREPARATION OF BINDERS AND EXHIBITS FOR HEARINGS SCHEDULED ON 1113(E) AND 1113(C) MOTIONS ON NOVEMBER 21; DRAFT INDEX FOR BINDERS; DRAFT COVER PAGES; WORK ON EXHIBITS; REVIEW AND WORK ON PREPARATION OF ADDITIONAL DOCUMENTS REQUESTED BY ATTORNEY FOR HEARINGS | FP | 3.50 | 857.50 |
| 11/20/13 | PREPARE FOR BANKRUPTCY COURT FOR 1113(E) & (C) HEARINGS | GHG | 1.50 | 1,095.00 |
| 11/20/13 | TELEPHONE FROM J. KAPLAN RE: HIS TESTIMONY | GHG | 0.30 | 219.00 |
| 11/20/13 | WORK ON BRIEF AND KAPLAN SUPPLEMENTAL | GHG | 0.60 | 438.00 |
| 11/20/13 | WORK ON MARCOS CROSS | GHG | 1.00 | 730.00 |
| 11/20/13 | PREPARATION FOR 1113 HEARING | MDS | 3.50 | 2,800.00 |
| 11/20/13 | MEETING WITH CLIENT TO PREPARE FOR 1113 HEARING | MDS | 4.50 | 3,600.00 |
| 11/20/13 | REVIEW UCC SUBMISSION TO COURT | MDS | 0.30 | 240.00 |
| 11/20/13 | REVIEW J. KAPLAN SUPPLEMENTAL DECLARATION | MDS | 0.50 | 400.00 |
| 11/20/13 | WORK ON OMNIBUS REPLY | MDS | 1.40 | 1,120.00 |
| 11/20/13 | ATTEND HEARING PREPARATION SESSION FOR 1113 | RTJ | 4.10 | 1,476.00 |
| 11/20/13 | TELEPHONE FROM F. EDEN RE: 710 LONG RIDGE ARBITRATION MATTER | RTJ | 0.20 | 72.00 |
| 11/20/13 | REVIEW MOTION TO STRIKE REPLY | RTJ | 0.20 | 72.00 |
| 11/20/13 | RESEARCH AND DRAFTING OF LIST OF POTENTIAL OBJECTIONS TO DEBTOR'S EXHIBITS | MRY | 1.40 | 469.00 |
| 11/20/13 | REVISE 1113(C) OMNIBUS REPLY AND SUPPORTING DECLARATIONS | RTJ | 2.80 | 1,008.00 |
| 11/20/13 | CONTINUE TO WORK ON DOCUMENTS IN CONNECTION WITH REPLY, INCLUDING OMNIBUS REPLY, DRAFT AFFIDAVIT, AND DECLARATION OF J. KAPLAN | DMB | 3.80 | 2,432.00 |
| 11/20/13 | MEETING WITH WITH CLIENT TEAM RE: TOMORROW'S HEARING ON 1113 MOTIONS | DMB | 4.50 | 2,880.00 |
| 11/20/13 | REVIEW MOTION TO STRIKE AND EXCHANGE EMAILS WITH CS TEAM RE: SAME AND RELATED ISSUES | DMB | 0.40 | 256.00 |
| 11/20/13 | MEETING WITH CLIENT TO PREPARE FOR 1113 HEARINGS | GHG | 4.50 | 3,285.00 |
| 11/20/13 | DISCUSS WITH ATTORNEY FILINGS OF RESPONSE AND SUPPLEMENTS TO 1113(C) MOTION, AND EXHIBITS | FP | 0.20 | 49.00 |
| 11/20/13 | WORK ON PREPARATION OF EXHIBIT B (PROPOSED ORDER) TO REPLY TO OBJECTIONS TO 1113(C) MOTION; WORK ON EXHIBITS TO EXHIBIT B (EXHIBITS A1 THRU A5, AND EXHIBIT B); WORK ON PREPARATION OF EXHIBIT A TO REPLY FOR FILING | FP | 0.50 | 122.50 |
| 11/20/13 | WORK ON PREPARATION OF DOCUMENTS REQUESTED BY ATTORNEY | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 731400
       Client/Matter No. 51689-0001                                          December 3, 2013
                                                                             Page 12

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/20/13 | WORK ON PREPARATION OF KAPLAN DECLARATION IN SUPPORT OF 1113(C) MOTION; INSERT SIGNATURE PAGE | FP | 0.20 | 49.00 |
| 11/20/13 | PREPARE FOR FILING (1) EXHIBITS TO KAPLAN DECLARATION; AND (2) OMNIBUS REPLY TO OBJECTION TO 1113(C) MOTION | FP | 0.30 | 73.50 |
| 11/20/13 | EFILE OMNIBUS REPLY WITH EXHIBITS TO OBJECTIONS OF NLRB AND UNION TO 1113(C) MOTION; EFILE KAPLAN DECLARATION IN SUPPORT OF 1113(C) MOTION WITH EXHIBITS | FP | 0.30 | 73.50 |
| 11/20/13 | DOWNLOAD COPIES OF FILED OMNIBUS REPLY, WITH EXHIBITS, AND KAPLAN DECLARATION IN SUPPORT, WITH EXHIBITS AND PREPARE FOR SERVICE; EMAIL COPIES | FP | 0.30 | 73.50 |
| 11/20/13 | SEVERAL DISCUSSIONS, AND REVIEW OF EMAILS/DOCUMENTS WITH REGARD TO PREPARING DOCUMENTS/EXHIBIT BINDERS FOR NOV. 21 HEARINGS ON 1113 MOTIONS; WORK ON REVIEW AND PREPARATION OF DOCUMENTS; WORK ON PREPARATION OF BINDERS | FP | 2.50 | 612.50 |
| 11/21/13 | EMAIL SENT TO GRIBBENS TRANSCRIPTION REQUESTING TRANSCRIPT OF NOVEMBER 21 HEARINGS; EMAIL EXCHANGE WITH ATTORNEYS | FP | 0.20 | 49.00 |
| 11/21/13 | PREPARATION FOR HEARINGS ON 1113 MATTERS | DMB | 1.50 | 960.00 |
| 11/21/13 | APPEARANCE IN BANKRUPTCY COURT FOR HEARINGS ON 1113 MATTERS AND OTHER PENDING MOTIONS | DMB | 7.00 | 4,480.00 |
| 11/21/13 | PREPARATION FOR 1113 HEARING | MDS | 2.20 | 1,760.00 |
| 11/21/13 | PRE-1113 HEARING MEETING WITH CLIENT | MDS | 0.70 | 560.00 |
| 11/21/13 | CALL BACK CLIENT RE: 1113 HEARING | MDS | 0.50 | 400.00 |
| 11/21/13 | ATTENDANCE AT BANKRUPTCY COURT FOR 1113 HEARING | MDS | 7.00 | 5,600.00 |
| 11/21/13 | ATTEND COURT FOR 1113 HEARINGS | GHG | 7.00 | 5,110.00 |
| 11/21/13 | PREPARE FOR 1113 HEARINGS | GHG | 0.60 | 438.00 |
| 11/21/13 | PREPARE CORRESPONDENCE TO COURT AND CHAMBERS RE: CONFERENCE CALL BRIDGE | DMB | 0.10 | 64.00 |
| 11/21/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: TODAY'S HEARING/TOMORROW'S CALL | DMB | 0.20 | 128.00 |
| 11/21/13 | WORK ON PREPARATION FOR COURT HEARING; WORK ON DOCUMENTS, BINDERS, INDEX, EXHIBITS AND MISCELLANEOUS ITEMS FOR HEARINGS | FP | 1.30 | 318.50 |
| 11/22/13 | EMAILS EXCHANGE WITH GRIBBENS TRANSCRIPTION AND ATTORNEY RE: REQUEST FOR 11/21 HEARING TRANSCRIPT | FP | 0.20 | 49.00 |
| 11/22/13 | PARTICIPATE IN CONFERENCE CALL ON DECISION ON 1113E MOTION | DMB | 0.50 | 320.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 731400
       Client/Matter No. 51689-0001                          December 3, 2013
                                                                     Page 13

| 11/22/13 | DRAFT LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT DECISION | RTJ | 0.50 | 180.00 |
|---|---|---|---|---|
| 11/22/13 | ATTEND TELEPHONIC HEARING RE: 1113(E) | RTJ | 0.50 | 180.00 |
| 11/22/13 | LEGAL RESEARCH AND ANALYSIS RE: APPELLATE PROCEDURE | RTJ | 0.60 | 216.00 |
| 11/22/13 | TELEPHONE FROM M. ERBECK RE: 1113(C) MOTION | RTJ | 0.10 | 36.00 |
| 11/22/13 | REVIEW AND REVISE REPLY BRIEF RE: DISMISS NLRB APPEAL | RTJ | 1.10 | 396.00 |
| 11/22/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: MEETING ON DISCLOSURE STATEMENT ISSUES | DMB | 0.10 | 64.00 |
| 11/22/13 | ANALYSIS OF ISSUES IN CONNECTION WITH ADVISING DISTRICT COURT OF SECOND CIRCUIT'S DECISION | DMB | 1.00 | 640.00 |
| 11/22/13 | PREPARATION OF DRAFT REPLY IN FURTHER SUPPORT OF THE MOTION TO DISMISS THE NLRB'S APPEAL | DMB | 0.80 | 512.00 |
| 11/22/13 | REVIEW REPLY BRIEF FEDERAL DISTRICT COURT RE: NLRB DOES HAVE JURISDICTION | GHG | 0.80 | 584.00 |
| 11/22/13 | REVIEW LETTER TO DISTRICT COURT RE: 2ND CIRCUIT OPINION AND EMAIL REVISIONS | GHG | 0.60 | 438.00 |
| 11/22/13 | REVIEW SECOND CIRCUIT OPINION RE: IMPACT ON NJ DISTRICT COURT | GHG | 0.30 | 219.00 |
| 11/22/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA, D. BASS AND R. JARECK RE: ▮▮▮▮▮ | GHG | 0.50 | 365.00 |
| 11/22/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: ▮▮▮▮ | MDS | 0.30 | 240.00 |
| 11/22/13 | TELEPHONE FROM CLIENT AND R. ALITO RE: ▮▮▮▮ | MDS | 0.50 | 400.00 |
| 11/22/13 | TELEPHONE FROM BANKRUPTCY COURT JUDGE STECKROTH RE: 1113(E) RULING | MDS | 0.50 | 400.00 |
| 11/22/13 | PREPARATION OF LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT'S DECISION | DMB | 0.40 | 256.00 |
| 11/23/13 | CORRESP. TO CLIENT RE: ▮▮▮▮ | MDS | 0.30 | 240.00 |
| 11/23/13 | REVIEW TRANSCRIPT OF HEARING ON 1113(C) MOTION | MDS | 1.40 | 1,120.00 |
| 11/23/13 | TELEPHONE FROM CLIENT RE: DISCOVERY | MDS | 0.30 | 240.00 |
| 11/23/13 | REVISE LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT DECISION | MDS | 0.80 | 640.00 |
| 11/23/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: ▮▮▮▮ ▮▮▮▮ | MDS | 0.30 | 240.00 |
| 11/24/13 | REVISE LETTER TO CAVANAUGH | GHG | 0.30 | 219.00 |
| 11/24/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: 1113C RELIEF AND RELATED ISSUES | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 - DEBTOR
Client/Matter No. 51689-0001

Invoice No. 731400
December 3, 2013
Page 14

| | | | | |
|---|---|---|---|---|
| 11/24/13 | DRAFT LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT OPINION | RTJ | 1.30 | 468.00 |
| 11/24/13 | REVISE BRIEF RE: NLRB LACK STANDING IN DISTRICT COURT | GHG | 0.40 | 292.00 |
| 11/24/13 | PREPARATION OF LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT'S DECISION | DMB | 0.60 | 384.00 |
| 11/24/13 | SEVERAL EMAILS WITH COURT REPORTER RE: PHONETIC REVISIONS TO DRAFT TRANSCRIPT | DMB | 0.40 | 256.00 |
| 11/24/13 | REVIEW OF DRAFT TRANSCRIPT | DMB | 2.00 | 1,280.00 |
| 11/25/13 | REVISE LETTER TO J. CAVANAUGH RE: SECOND CIRCUIT DECISION | RTJ | 0.50 | 180.00 |
| 11/25/13 | REVISE REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS NLRB APPEAL | RTJ | 0.50 | 180.00 |
| 11/25/13 | PREPARE LETTER TO JUDGE CAVANAUGH FOR FILING (RE: 2ND CIRCUIT OPINION); EFILE LETTER WITH EXHIBIT IN BOTH DISTRICT COURT CASES; DOWNLOAD FILED COPIES FOR SERVICE | FP | 0.40 | 98.00 |
| 11/25/13 | REVIEW NLRB OPPOSITION BRIEF | RTJ | 0.20 | 72.00 |
| 11/25/13 | PREPARATION OF LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT OPINION | DMB | 0.40 | 256.00 |
| 11/25/13 | REVIEW REVISED REPLY TO OPPOSITION TO MOTION TO DISMISS NLRB APPEAL | DMB | 0.20 | 128.00 |
| 11/25/13 | REVIEW BRIEF TO DISTRICT COURT RE: ███████████████ | GHG | 0.80 | 584.00 |
| 11/25/13 | REVISE LETTER TO CAVANAUGH; EXCHANGE EMAILS WITH R. JARECK AND M. SIROTA | GHG | 0.50 | 365.00 |
| 11/25/13 | MEETING WITH M. MARCOS AND D. STAUT | GHG | 2.50 | 1,825.00 |
| 11/25/13 | REVISE LETTER TO JUDGE CAVANAUGH RE: SECOND CIRCUIT DECISION | MDS | 0.60 | 480.00 |
| 11/25/13 | REVIEW AND REVISE BRIEF TO NOEL CANNING MOTION | MDS | 1.30 | 1,040.00 |
| 11/25/13 | REVIEW TRANSCRIPT RECEIVED OF NOVEMBER 21, 2013 HEARING; FILESITE | FP | 0.20 | 49.00 |
| 11/25/13 | WORK ON PREPARATION OF EXHIBIT (2ND CIRCUIT OPINION) FOR FILING WITH LETTER TO JUDGE CAVANAUGH | FP | 0.20 | 49.00 |
| 11/25/13 | TELEPHONE TO JUDGE CAVANAUGH'S CHAMBERS ADVISING OF FILING OF LETTER WITH 2ND CIRCUIT OPINION | FP | 0.10 | 24.50 |
| 11/25/13 | PREPARE AND COORDINATE SERVICE OF COURTESY COPY ON JUDGE CAVANAUGH AND PARTIES VIA OVERNIGHT DELIVERY | FP | 0.20 | 49.00 |
| 11/25/13 | PREPARE AND SEND EMAIL TO CC PARTIES ON LETTER TO JUDGE CAVANAUGH ATTACHING FILED LETTER WITH EXHIBIT | FP | 0.20 | 49.00 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 731400
December 3, 2013
Page 15

| 11/25/13 | PREPARE AND EMAIL FILED LETTER TO JUDGE CAVANAUGH WITH EXHIBIT TO ADDITIONAL PARTIES REQUESTED BY ATTORNEY | FP | 0.20 | 49.00 |
|---|---|---|---|---|
| 11/25/13 | SCAN, PDF AND EFILE REPLY MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS APPEAL IN BOTH DISTRICT COURT CASES; DOWNLOAD FILED COPIES | FP | 0.40 | 98.00 |
| 11/26/13 | REVIEW NLRB RESPONSE LETTER RE: SECOND CIRCUIT DECISION | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVIEW NLRB LETTER TO DISTRICT COURT IN RESPONSE TO DEBTORS' LETTER AND PREPARE CORRESPONDENCE TO CS TEAM RE: SAME | DMB | 0.20 | 128.00 |
| 11/26/13 | REVIEW NLRB SUBMISSION TO JUDGE CAVANAUGH | MDS | 0.50 | 400.00 |
| 11/26/13 | REVIEW NLRB RESPONSE RE: 2ND CIRCUIT OPINION | GHG | 0.30 | 219.00 |
| 11/27/13 | REVIEW J. MCGRATH LETTER TO USDC | MDS | 0.20 | 160.00 |
| 11/29/13 | REVIEW USDC TRANSCRIPT FOR LETTER TO JUDGE | MDS | 0.30 | 240.00 |
| 11/29/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: USDC RESPONSE | MDS | 0.20 | 160.00 |
| 11/29/13 | REVIEW TRANSCRIPT FOR QUOTES TO BANKRUPTCY COURT | MDS | 0.50 | 400.00 |
| 11/29/13 | CORRESP. TO ATTORNEY/CO-COUNSEL R. ALITO RE: RESPONSE TO J. MCGRATH LETTER | MDS | 0.20 | 160.00 |
| 11/29/13 | REVIEW AND REVISE RESPONSE TO UNION'S SUBMISSION TO JUDGE CHATIGNY | MDS | 0.30 | 240.00 |
| 11/30/13 | REVIEW PROPOSED REPLY TO CONN DISTRICT COURT RE: CONTEMPT AND MEDIATION | GHG | 0.30 | 219.00 |
| 11/30/13 | REVIEW AND COMMENT ON MEDIATION STATUS REPORT | DMB | 0.20 | 128.00 |
| 11/30/13 | REVIEW COMMITTEE OBJECTIONS | GHG | 0.30 | 219.00 |
| | **PLAN AND DISCLOSURE STATEMENT** | | **65.20** | **$43,023.50** |
| 11/01/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SCHECTER RE: PLAN/DS ISSUES AND CALL | DMB | 0.20 | 128.00 |
| 11/01/13 | REVIEW AND CONSIDER USA PROPOSED LANGUAGE TO DISCLOSURE STATEMENT AND EXCHANGE EMAILS WITH R. JARECK RE: SAME | DMB | 0.30 | 192.00 |
| 11/04/13 | REVISE DISCLOSURE STATEMENT RE: CMS LANGUAGE | RTJ | 0.30 | 108.00 |
| 11/04/13 | REVIEW UCC DISCLOSURE STATEMENT/PLAN OF REORGANIZATION COMMENTS | MDS | 0.60 | 480.00 |
| 11/04/13 | ADDRESS ISSUES RE: USA PROPOSED REVISION TO DS | DMB | 0.20 | 128.00 |
| 11/04/13 | CALL WITH D. STAUT RE: STATUS | DMB | 0.30 | 192.00 |
| 11/04/13 | MEETING WITH G. GLINE RE: COMMITTEE CONCERNS WITH PLAN | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 731400
       Client/Matter No. 51689-0001                                    December 3, 2013
                                                                             Page 16

| Date | Description | | | |
|---|---|---|---|---|
| 11/04/13 | TELEPHONE TO D. BASS RE: COMMITTEE CONCERNS RE: PLAN | GHG | 0.20 | 146.00 |
| 11/05/13 | EFILE LOGAN & COMPANY AFFIDAVIT OF SERVICE RE: APPLICATION TO EXTEND EXCLUSIVITY | FP | 0.20 | 49.00 |
| 11/05/13 | PARTICIPATE IN CALL WITH COMMITTEE COUNSEL RE: POSSIBLE REVISIONS TO PLAN/DISCLOSURE STATEMENT | DMB | 1.20 | 768.00 |
| 11/05/13 | TELEPHONE FROM D. BASS RE: CALL WITH COMMITTEE ON PLAN | RTJ | 0.40 | 144.00 |
| 11/05/13 | TELEPHONE TO D. BASS AND R. SCHECHTER RE: COMMITTEE COMMENTS ON PLAN | GHG | 1.30 | 949.00 |
| 11/05/13 | MEETING WITH WITH R. JARECK RE: COMMITTEE ISSUES WITH PLAN, ETC. | DMB | 0.40 | 256.00 |
| 11/05/13 | PREPARATION FOR CALL WITH COMMITTEE RE: PLAN AND DISCLOSURE STATEMENT | DMB | 0.40 | 256.00 |
| 11/06/13 | CALL BACK CLIENT M. MARCOS RE: ███████ | MDS | 0.30 | 240.00 |
| 11/08/13 | CONFERENCE WITH D. BASS RE: (C) AND (E) AND DISCLOSURE HEARING | GHG | 0.30 | 219.00 |
| 11/08/13 | REVIEW DISCLOSURE STATEMENT AND EXHIBITS | GHG | 0.60 | 438.00 |
| 11/08/13 | PREPARE FOR 1113(C) AND (E) HEARING; REVIEW PROJECTIONS AND PREPARE OUTLINE | GHG | 4.00 | 2,920.00 |
| 11/08/13 | EMAIL TO ACCOUNTANT AND RECEIVED FROM D. STAUT AND J. SCHWARZ RE: ███████ | GHG | 0.50 | 365.00 |
| 11/08/13 | TELEPHONE TO ACCOUNTANT D. STAUT RE: ███████ ███████ | GHG | 0.30 | 219.00 |
| 11/08/13 | TELEPHONE TO M. MENDELSON RE: ███████ ███████ | GHG | 0.40 | 292.00 |
| 11/10/13 | REVIEW ███████ | GHG | 0.60 | 438.00 |
| 11/11/13 | MEETING WITH G. GLINE RE: ███████ ███████ | DMB | 0.30 | 192.00 |
| 11/11/13 | REVIEW REVISED PROJECTIONS | GHG | 0.30 | 219.00 |
| 11/11/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL REQUESTING PROPOSED LANGUAGE CHANGES FOR DISCLOSURE STATEMENT AND REVIEW CORRESPONDENCE FROM R. SCHECHTER RE: SAME | DMB | 0.10 | 64.00 |
| 11/11/13 | PREPARE DRAFT CORRESPONDENCE TO CLIENT RE: ███████ ███████ | DMB | 0.80 | 512.00 |
| 11/11/13 | PREPARATION OF TRADE TERMS FOR ONGOING TRADE VENDORS UNDER PLAN | DMB | 0.70 | 448.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 731400
       Client/Matter No. 51689-0001                                 December 3, 2013
                                                                          Page 17

| | | | | |
|---|---|---|---|---|
| 11/11/13 | PREPARE CORRESPONDENCE TO R. SCHECTER RE: PLAN ISSUES | DMB | 0.70 | 448.00 |
| 11/12/13 | CONFERENCE WITH D. BASS RE: DISCLOSURE STATEMENT CHANGES | RTJ | 0.10 | 36.00 |
| 11/12/13 | FINALIZE CORRESPONDENCE TO CLIENT ON PLAN/DISCLOSURE ISSUES, ██████████████ | DMB | 0.20 | 128.00 |
| 11/12/13 | CALL WITH D. STAUT RE: OUTSTANDING ISSUES, ETC. | DMB | 0.30 | 192.00 |
| 11/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH T. BUCK RE: EXIT FACILITY AND DISCLOSURE STATEMENT ISSUES | DMB | 0.20 | 128.00 |
| 11/12/13 | CALL FROM CHAMBERS RE: EXTENSION OF DEADLINE FOR DS OBJECTIONS | DMB | 0.10 | 64.00 |
| 11/12/13 | REVIEW VENDOR LISTS FOR CLASS 5/6 TREATMENT AND PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: SAME | DMB | 0.40 | 256.00 |
| 11/12/13 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL RE: VENDOR LISTS | DMB | 0.10 | 64.00 |
| 11/12/13 | REVIEW ISSUES WITH COMMITTEE AND DISCUSS WITH D. BASS RE: SAME | GHG | 0.20 | 146.00 |
| 11/12/13 | REVISE EXIT FACILITY | MDS | 0.50 | 400.00 |
| 11/12/13 | MEETING WITH R. JARECK RE: DISCLOSURE STATEMENT CHANGES | DMB | 0.10 | 64.00 |
| 11/12/13 | MEETING WITH G. GLINE RE: COMMITTEE ISSUES WITH PLAN | DMB | 0.20 | 128.00 |
| 11/13/13 | REVIEW COMMITTEE COMMENTS TO DISCLOSURE STATEMENT/PLAN OF REORGANIZATION | MDS | 0.50 | 400.00 |
| 11/13/13 | EXCHANGE EMAILS WITH CLIENT AND A&M RE: ██████████ | DMB | 0.30 | 192.00 |
| 11/13/13 | REVIEW M&T LIMITED OBJECTION TO DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 11/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M&T COUNSEL RE: PLACEHOLDER OBJECTION TO DS | DMB | 0.10 | 64.00 |
| 11/13/13 | CALL WITH R. SCHECHTER RE: DISCLOSURE STATEMENT ISSUES | DMB | 0.90 | 576.00 |
| 11/14/13 | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT | RTJ | 1.10 | 396.00 |
| 11/14/13 | WORK ON ONGOING TRADE VENDOR TERMS | DMB | 2.50 | 1,600.00 |
| 11/14/13 | REVIEW AND CONSIDER COMMITTEE ISSUES/OBJECTIONS WITH RESPECT TO DISCLOSURE STATEMENT AND DISCUSS INTERNALLY | DMB | 0.80 | 512.00 |
| 11/14/13 | CALL WITH COMMITTEE COUNSEL RE: DISCLOSURE STATEMENT ISSUES | DMB | 0.30 | 192.00 |
| 11/14/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE: EXTENSION OF DISCLOSURE STATEMENT OBJECTION DEADLINE | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                  Invoice No. 731400
       Client/Matter No. 51689-0001                         December 3, 2013
                                                                    Page 18

| | | | | |
|---|---|---|---|---|
| 11/14/13 | PREPARE CORRESPONDENCE TO CLIENT RE: UNION/NLRB OBJECTIONS TO DISCLOSURE STATEMENT AND COMMITTEE ISSUES RE: SAME | DMB | 0.10 | 64.00 |
| 11/14/13 | REVIEW AND CONSIDER ISSUES RE: UNION/NLRB OBJECTIONS TO DISCLOSURE STATEMENT | DMB | 1.30 | 832.00 |
| 11/14/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ███████ ████ | DMB | 0.20 | 128.00 |
| 11/14/13 | REVIEW M&T OBJECTION TO DISCLOSURE STATEMENT | MDS | 0.20 | 160.00 |
| 11/14/13 | REVIEW UNION OBJECTION TO DISCLOSURE STATEMENT AND NLRB OBJECTION TO DISCLOSURE | GHG | 1.00 | 730.00 |
| 11/15/13 | REVIEW UNION AND NLRB OBJECTION RE: DISCLOSURE STATEMENT. | GHG | 1.00 | 730.00 |
| 11/15/13 | REVIEW PROPOSED LANGUAGE FOR DISCLOSURE STATEMENT FROM SCHECHTER AND EMAIL WITH D. BASS. | GHG | 0.50 | 365.00 |
| 11/15/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL SOLICITING LANGUAGE FOR DS ON COMMITTEE ISSUES | DMB | 0.10 | 64.00 |
| 11/15/13 | REVIEW CORRESPONDENCE FROM CLIENT RE: ██████████ ████████████████ | DMB | 0.30 | 192.00 |
| 11/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SCHECHTER RE: DISCLOSURE STATEMENT ISSUES | DMB | 0.20 | 128.00 |
| 11/15/13 | RESEARCH PLAN/DISCLOSURE STATEMENT ISSUES RAISED IN OBJECTIONS AND PREPARATION OF MEMO RE: SAME | DMB | 4.50 | 2,880.00 |
| 11/15/13 | DOWNLOAD OPPOSITIONS FILED TO DISCLOSURE STATEMENT; WORK ON PREPARATION AND COORDINATION FOR BINDERS | FP | 0.50 | 122.50 |
| 11/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: DS HEARING | DMB | 0.20 | 128.00 |
| 11/19/13 | PREPARATION OF NOTICE OF ADJOURNMENT OF HEARING ON DISCLOSURE STATEMENT FOR FILING | DMB | 0.30 | 192.00 |
| 11/19/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE: EXTENSION OF DISCLOSURE STATEMENT OBJECTION DEADLINE | DMB | 0.10 | 64.00 |
| 11/19/13 | CALL WITH COMMITTEE COUNSEL RE: DISCLOSURE STATEMENT HEARING ISSUES | DMB | 0.10 | 64.00 |
| 11/19/13 | MEETING WITH R. JARECK RE: 1113C ISSUES | DMB | 0.20 | 128.00 |
| 11/19/13 | REVIEW EMAIL FROM JUDGE STECKROTH'S CHAMBERS ADVISING OF ADJOURNMENT OF HEARING ON DISCLOSURE STATEMENT FROM 11/21 TO 12/5; DISCUSS FILING OF NOTICE ON DOCKET WITH ATTORNEY | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re:  CHAPTER 11 - DEBTOR | | Invoice No. 731400 |
| Client/Matter No. 51689-0001 | | December 3, 2013 |
| | | Page 19 |

| | | | | |
|---|---|---|---|---|
| 11/19/13 | REVIEW CORRESPONDENCE FROM CHAMBERS RE: ADJOURNMENT OF DISCLOSURE STATEMENT HEARING | DMB | 0.10 | 64.00 |
| 11/19/13 | PDF AND EFILE NOTICE OF ADJOURNMENT OF HEARING ON DISCLOSURE STATEMENT FROM NOVEMBER 21 TO DECEMBER 5 | FP | 0.20 | 49.00 |
| 11/22/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SCHECHTER RE: OBJECTION TO DISCLOSURE STATEMENT | DMB | 0.20 | 128.00 |
| 11/22/13 | REVIEW SIGNED ORDER EXTENDING TIME TO FILE NOTICES OF REMOVAL | DMB | 0.10 | 64.00 |
| 11/22/13 | WORK ON DISCLOSURE STATEMENT/PLAN OF REORGANIZATION ISSUES | MDS | 1.70 | 1,360.00 |
| 11/22/13 | ADDRESS DISCLOSURE STATEMENT OBJECTION ISSUES, INCLUDING CALLS WITH CLIENT AND A&M | DMB | 2.00 | 1,280.00 |
| 11/22/13 | REVIEW SIGNED 1113E ORDER | DMB | 0.10 | 64.00 |
| 11/22/13 | REVIEW SIGNED ORDER EXTENDING EXCLUSIVITY | DMB | 0.10 | 64.00 |
| 11/22/13 | REVIEW SIGNED ORDER EXTENDING TIME BY WHICH TO ASSUME OR REJECT UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY | DMB | 0.10 | 64.00 |
| 11/25/13 | ADDRESS ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT OBJECTIONS, INCLUDING CHART OF OBJECTION/PROPOSED REVISIONS AND RESPONSES, ETC. | DMB | 3.50 | 2,240.00 |
| 11/25/13 | CALL WITH COMMITTEE COUNSEL AND G. GLINE RE: DISCLOSURE STATEMENT ISSUES/REVISIONS | DMB | 0.30 | 192.00 |
| 11/25/13 | REVIEW DISCLOSURE STATEMENT ISSUES AND MEMORANDUM | MDS | 0.90 | 720.00 |
| 11/25/13 | TELEPHONE TO R. SCHECHTER RE: COMMITTEE ISSUES RE: DISCLOSURE STATEMENT | GHG | 0.40 | 292.00 |
| 11/25/13 | REVISE LIST OF OPEN ISSUES RE: DISCLOSURE STATEMENT OBJECTIONS AND PLAN OF ACTION | GHG | 0.60 | 438.00 |
| 11/25/13 | REVIEW OBJECTION TO DISCLOSURE STATEMENT | GHG | 0.70 | 511.00 |
| 11/25/13 | REVIEW ISSUES RE: AFFILIATES | DMB | 0.30 | 192.00 |
| 11/25/13 | MEETING WITH CLIENT, A&M AND G. GLINE RE: ███████ ███████████████ | DMB | 2.50 | 1,600.00 |
| 11/25/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SCHECHTER RE: DOCUMENTS TO BE SIGNED BY BACKSTOP FUNDER | DMB | 0.10 | 64.00 |
| 11/25/13 | FINALIZE ONGOING TRADE VENDOR AGREEMENT AND PREPARE CORRESPONDENCE TO R. SCHECHTER RE: SAME | DMB | 0.40 | 256.00 |
| 11/26/13 | DRAFT AND RECEIVE EMAIL FROM D. BASS RE: ███████ ███████████████ | GHG | 0.70 | 511.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 731400
      Client/Matter No. 51689-0001                            December 3, 2013
                                                            Page 20

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/26/13 | PREPARATION OF OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS | DMB | 1.50 | 960.00 |
| 11/26/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH ATTORNEY FOR NLRB AND UNION RE: LANGUAGE TO ADDRESS DISCLOSURE STATEMENT OBJECTIONS | DMB | 0.20 | 128.00 |
| 11/26/13 | REVIEW CORRESPONDENCE FROM M. MARCOS ███████ | DMB | 0.10 | 64.00 |
| 11/26/13 | CALL WITH R. SCHECTER RE: DISCLOSURE STATEMENT ISSUES, ETC. | DMB | 0.40 | 256.00 |
| 11/26/13 | PREPARATION OF REVISIONS TO DISCLOSURE STATEMENT | DMB | 1.60 | 1,024.00 |
| 11/26/13 | MEETING WITH R. JARECK RE: PROJECTIONS | DMB | 0.20 | 128.00 |
| 11/26/13 | TELEPHONE FROM D. BASS RE: ██████████ | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVIEW REVISED DISCLOSURE STATEMENT AND VENDOR COMMENTS | MDS | 0.90 | 720.00 |
| 11/26/13 | PREPARE CORRESPONDENCE TO CLIENT AND A&M RE: ██████ | DMB | 0.30 | 192.00 |
| 11/27/13 | REVIEW REVISED PROJECTIONS AND EMAIL D. BASS RE: FEASIBILITY AND VENDOR PAYMENT | GHG | 0.50 | 365.00 |
| 11/27/13 | REVIEW AND COMMENT ON PROJECTIONS | DMB | 0.30 | 192.00 |
| 11/27/13 | CALL FROM R. SCHECHTER RE: DISCLOSURE STATEMENT OBJECTION | DMB | 0.20 | 128.00 |
| 11/27/13 | REVIEW COMMITTEE LIMITED OBJECTION TO DISCLOSURE STATEMENT | DMB | 0.30 | 192.00 |
| 11/27/13 | WORK ON DISCLOSURE STATEMENT AND VOTING ISSUES REPLY; TELEPHONE CALL WITH D. BASS | GHG | 0.80 | 584.00 |
| 11/27/13 | ANALYSIS OF PLAN CONFIRMATION ISSUES | DMB | 0.60 | 384.00 |
| 11/27/13 | WORK ON DISCLOSURE STATEMENT OMNIBUS REPLY PAPERS | DMB | 2.70 | 1,728.00 |
| 11/29/13 | CONTINUE TO WORK ON REPLY TO DISCLOSURE STATEMENT OBJECTIONS | DMB | 1.50 | 960.00 |
| 11/29/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ██████ | DMB | 0.80 | 512.00 |
| 11/30/13 | WORK ON REPLY TO DISCLOSURE STATEMENT OBJECTION | GHG | 0.60 | 438.00 |
| 11/30/13 | REVIEW AND DRAFT EMAIL TO D. BASS AND M. MARCOS RE: GUARANTY OF PAYMENTS TO TRADE VENDORS | GHG | 0.30 | 219.00 |
| | **RELIEF FROM STAY** | | **0.60** | **$272.00** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 731400
      Client/Matter No. 51689-0001                                    December 3, 2013
                                                                             Page 21

| | | | | |
|---|---|---|---|---|
| 11/02/13 | REVIEW AND RESPOND TO LETTER RE: RELIEF FROM AUTOMATIC STAY | RTJ | 0.40 | 144.00 |
| 11/02/13 | REVIEW REQUEST FOR STAY RELIEF TO PURSUE INSURANCE PROCEEDS | DMB | 0.10 | 64.00 |
| 11/04/13 | REVIEW ISSUES RE: REQUEST FOR STAY RELIEF | DMB | 0.10 | 64.00 |
| | **ASSET ANALYSIS** | | **0.40** | **$98.00** |
| 11/05/13 | EFILE LOGAN & COMPANY AFFIDAVIT OF SERVICE RE: APPLICATION FURTHER EXTENDING TIME TO ASSUME/REJECT CONTRACTS/LEASES | FP | 0.20 | 49.00 |
| 11/05/13 | EFILE LOGAN & COMPANY AFFIDAVIT OF SERVICE OF SIGNED BRIDGE ORDER RE: MOTION TO EXTEND TIME TO ASSUME/ REJECT CONTRACTS/LEASES | FP | 0.20 | 49.00 |
| | **ASSET/ BUSINESS DISPOSITION** | | **4.90** | **$2,820.00** |
| 11/05/13 | PREPARATION OF DRAFT CONSENT ORDER REJECTING CITY CARTING AGREEMENT | DMB | 0.30 | 192.00 |
| 11/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CHRISTINE AT CITY CARTING RE: STATUS; CALL WITH HER RE: SAME | DMB | 0.30 | 192.00 |
| 11/08/13 | FINALIZE TERMINATION LETTER WITH CITY CARTING AND PREPARATION OF CONSENT ORDER RE: REJECTION OF AGREEMENT | DMB | 1.50 | 960.00 |
| 11/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CITY CARTING RE: REVISIONS TO TERMINATION LETTER (.1), REVIEW SAME (.1), PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME AND EXECUTING COPIES (.1); REVIEW CORRESPONDENCE FROM CITY CARTING RE: EXECUTED DOCUMENTS (.1) | DMB | 0.40 | 256.00 |
| 11/13/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: CITY CARTING PAYMENT | DMB | 0.10 | 64.00 |
| 11/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH A. BATHANI RE: CITY CARTING PAYMENT/RESOLUTION | DMB | 0.10 | 64.00 |
| 11/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CHRISTINE AT CITY CARTING RE: STATUS | DMB | 0.10 | 64.00 |
| 11/19/13 | PREPARATION OF APPLICATION IN LIEU OF MOTION WITH RESPECT TO CITY CARTING STIPULATION | DMB | 0.60 | 384.00 |
| 11/19/13 | EFILE APPLICATION IN LIEU RE: CITY CARTING STIPULATION; EFILE CERTIFICATE OF CONSENT; EMAIL SENT TO CHAMBERS ATTACHING PROPOSED STIPULATION | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 731400
       Client/Matter No. 51689-0001                                December 3, 2013
                                                                   Page 22

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/19/13 | PREPARE FOR FILING APPLICATION IN LIEU OF MOTION IN SUPPORT OF ENTRY OF STIPULATION AUTHORIZING DEBTOR TO REJECT EXECUTORY CONTRACT WITH CITY CARTING; PREPARE FOR FILING PROPOSED STIPULATION AND EXHIBIT | FP | 0.30 | 73.50 |
| 11/19/13 | DRAFT CERTIFICATE OF CONSENT RE: CITY CARTING STIPULATION; PDF AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 11/20/13 | CALL WITH CHRISTINE AT CITY CARTING RE: STATUS | DMB | 0.10 | 64.00 |
| 11/20/13 | REVIEW SIGNED ORDER ON CITY CARTING REJECTION AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.10 | 64.00 |
| 11/26/13 | TELEPHONE AND EXCHANGE EMAILS WITH CITY CARTING RE: PAYMENT AND LETTER AGREEMENT | DMB | 0.20 | 128.00 |
| 11/27/13 | PREPARE CORRESPONDENCE TO CLIENT RE: CITY CARTING PAYMENT, ETC. | DMB | 0.10 | 64.00 |
| 11/27/13 | CALLS WITH CITY CARTING RE: PAYMENT, ETC. | DMB | 0.20 | 128.00 |
| | **BUSINESS OPERATIONS** | | **5.30** | **$2,452.00** |
| 11/01/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. CONNORS RE: EARTHLINK | DMB | 0.10 | 64.00 |
| 11/05/13 | CALL FROM INTERESTED PARTY RE: ████████ ████████████████████████ | DMB | 0.20 | 128.00 |
| 11/06/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDED 11/1 | DMB | 0.20 | 128.00 |
| 11/08/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ████████ ████████████████ | DMB | 0.10 | 64.00 |
| 11/08/13 | CALL WITH INTEREST PARTY RE: ████████████ | DMB | 0.20 | 128.00 |
| 11/12/13 | CONFERENCE WITH D. BASS RE: 503(B)(9) ISSUES | RTJ | 0.20 | 72.00 |
| 11/12/13 | CALL WITH INTERESTED PARTY RE: POTENTIAL ACQUISITION | DMB | 0.10 | 64.00 |
| 11/12/13 | REVIEW PCO FOURTH INTERIM REPORT | DMB | 0.60 | 384.00 |
| 11/13/13 | REVIEW BUDGET TO ACTUAL FOR W/E 11/8 | DMB | 0.20 | 128.00 |
| 11/14/13 | REVIEW AND COMMENT ON REVISED FORECAST AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 11/14/13 | WORK ON TERM SHEETS FOR MODIFIED 1113(B) PROPOSAL | RTJ | 0.60 | 216.00 |
| 11/15/13 | DOWNLOAD FILED MOTION FOR AN ORDER AUTHORIZING THE DEBTOR TO ENTER INTO LETTER AGREEMENT, ETC.; PREPARE FOR SERVICE AND EMAIL TO LOGAN | FP | 0.30 | 73.50 |
| 11/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: ████████████████ | DMB | 0.10 | 64.00 |
| 11/20/13 | REVIEW MONTHLY OPERATING REPORTS FOR ALL 5 DEBTORS | RTJ | 0.30 | 108.00 |
| 11/20/13 | REVIEW BUDGET TO ACTUAL FOR W/E 11/15 | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 - DEBTOR                                      Invoice No. 731400
     Client/Matter No. 51689-0001                             December 3, 2013
                                                                      Page 23

| Date | Description | | | |
|---|---|---|---|---|
| 11/21/13 | EFILE OCTOBER MONTHLY OPERATING REPORTS FOR ALL 5 CASES; DOWNLOAD FILED COPIES FOR U.S. TRUSTEE | FP | 0.50 | 122.50 |
| 11/21/13 | WORK ON PREPARATION OF OCTOBER MONTHLY OPERATING REPORTS (IN ALL 5 CASES) FOR FILING; REVIEW AND WORK ON REDACTION OF BANK ACCOUNT NUMBERS ON ALL 5 REPORTS; REVISE CASE NUMBERS WHERE NEEDED; PREPARE ALL 5 REPORTS FOR FILING | FP | 0.80 | 196.00 |
| 11/22/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CHRISTINE AT CITY CARTING RE: PAYMENT | DMB | 0.20 | 128.00 |
| 11/26/13 | REVIEW BUDGET TO ACTUAL FOR W/E 11/22 | DMB | 0.20 | 128.00 |
| | **CASE ADMINISTRATION** | | **5.60** | **$1,943.00** |
| 11/04/13 | REVIEW AND REVISE NOTICE OF AGENDA | RTJ | 0.20 | 72.00 |
| 11/04/13 | PREPARE TO FILE LOGAN AFFIDAVIT OF SERVICE RE: (1) APPLICATION TO EXTEND EXCLUSIVITY (2) APPLICATION TO EXTEND TIME TO ASSUME/REJECT LEASES; (3) SIGNED BRIDGE ORDER | FP | 0.20 | 49.00 |
| 11/04/13 | REVIEW OF DOCKET IN PREPARATION OF DRAFTING AGENDA FOR 11/7 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 11/04/13 | DRAFT AGENDA FOR 11/7/13 OMNIBUS HEARING; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 11/05/13 | EMAIL TO LOGAN & COMPANY FOR SERVICE, COPIES OF (1) SIGNED ORDER APPROVING RETENTION OF LOGAN & COMPANY AS ADMIN. ADVISORS; AND (2) SIGNED ORDER AUTHORIZING AMENDMENT 2 TO DIP CREDIT | FP | 0.20 | 49.00 |
| 11/05/13 | REVIEW NOTICE OF AGENDA | DMB | 0.10 | 64.00 |
| 11/05/13 | ADDRESS ISSUES RE: SERVICE OF VARIOUS ORDERS | DMB | 0.10 | 64.00 |
| 11/05/13 | PREPARE AND EFILE AGENDA FOR 11/7/13 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 11/07/13 | EFILE LOGAN & COMPANY AFFIDAVIT OF SERVICE RE: (1) SIGNED STIPULATION/ORDER AUTHORIZING DEBTOR TO ENTER INTO AMENDMENT 2 TO CREDIT AGREEMENT; AND (2) SIGNED ORDER APPROVING RETENTION OF LOGAN & COMPANY AS ADMIN. ADVISORS | FP | 0.20 | 49.00 |
| 11/11/13 | CALL TO CHAMBERS RE: OBJECTION DEADLINE FOR DISCLOSURE STATEMENT HEARING | DMB | 0.10 | 64.00 |
| 11/12/13 | REVIEW CORRESPONDENCE FROM HUD LENDER COUNSEL RE: STATUS | DMB | 0.10 | 64.00 |
| 11/13/13 | TELEPHONE TO COURT ADVISING OF FILING OF FEE APPLICATIONS AND HEARING DATE OF 12/5/13 | FP | 0.10 | 24.50 |
| 11/15/13 | REVIEW HUD LENDER REVISED NOA | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | | | |
|---|---|---|---|---|
| 11/15/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CAPITAL ONE'S COUNSEL RE: STATUS CALL, ETC. | DMB | 0.10 | 64.00 |
| 11/18/13 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 21, 2013 | RTJ | 0.30 | 108.00 |
| 11/18/13 | REVISE AGENDA FOR NOVEMBER 21 OMNIBUS HEARING DATE AND EMAIL DRAFT TO ATTORNEY FOR REVIEW; DISCUSS COMMENTS AND REVISIONS TO AGENDA WITH ATTORNEY | FP | 0.30 | 73.50 |
| 11/18/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: STATUS CALL | DMB | 0.10 | 64.00 |
| 11/18/13 | REVIEW OF DOCKET IN PREPARATION OF DRAFTING AGENDA FOR HEARINGS SCHEDULED FOR NOVEMBER 21 OMNIBUS DATE; REVIEW ALL HEARINGS AND OBJECTIONS; DRAFT AGENDA FOR NOVEMBER 21 OMNIBUS | FP | 1.00 | 245.00 |
| 11/19/13 | PDF AND EFILE AGENDA FOR NOVEMBER 21 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 11/19/13 | REVIEW AGENDA | DMB | 0.10 | 64.00 |
| 11/20/13 | TELEPHONE FROM FELIX EDEM/AMERICAN ARBITRATION ASSOCIATION REQUESTING WHO REPRESENTS 710 IN CASES; EMAIL ATTORNEYS D. BASS AND R. JARECK TO RESPOND | FP | 0.10 | 24.50 |
| 11/22/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH A. BATHANI RE: STATUS OF PAYMENT TO CITY CARTING | DMB | 0.10 | 64.00 |
| 11/25/13 | CALL WITH COUNSEL FOR M&T RE: 1113 HEARINGS, STATUS, PLAN ISSUES, ETC. | DMB | 0.40 | 256.00 |
| 11/25/13 | DOWNLOAD SIGNED ORDER (1) EXTENDING EXCLUSIVITY (2) FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASES (3) EXTENDING REVISED INTERIM MODIFICATION; AND (4) FURTHER EXTENDING TIME TO FILE NOTICES OF REMOVAL; PREPARE ALL FOR SERVICE; DRAFT AND SEND EMAIL TO LOGAN ATTACHING ALL FOR SERVICE | FP | 0.40 | 98.00 |
| 11/25/13 | REVIEW DEADLINES AND EXTENDED DATES IN ALL SIGNED ORDERS; CALENDAR DEADLINES AND DATES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 11/26/13 | PREPARE AND EFILE CERTIFICATES OF SERVICE RE: (1) SECOND INTERIM FEE APPLICATIONS OF COLE SCHOTZ, ALVAREZ & MARSAL, AND FIRST INTERIM FEE APPLICATION OF LITTLER MENDELSON; (2) NOTICE OF HEARING ON FEE APPLICATIONS, AND (3) MOTION FOR ORDER AUTHORIZING ENTERING INTO LETTER AGREEMENT | FP | 0.30 | 73.50 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **21.20** | **$9,081.50** |
| 11/01/13 | RESEARCH ISSUES RE: ███████████████████████ | MYT | 4.20 | 1,218.00 |
| 11/01/13 | DRAFT AND REVISE ██████████████████ | MYT | 0.60 | 174.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 731400
December 3, 2013
Page 25

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/04/13 | DRAFT MEMO TO D. BASS RE: | MYT | 0.70 | 203.00 |
| 11/04/13 | CORRESP. TO CLIENT RE: | MDS | 0.20 | 160.00 |
| 11/04/13 | RESEARCH RE: CLAIMS OBJECTIONS | DMB | 1.00 | 640.00 |
| 11/04/13 | REVIEW MEMO RE: | GHG | 0.40 | 292.00 |
| 11/05/13 | CONFERENCE WITH ATTORNEY CO-COUNSEL D. BASS RE: | MYT | 0.20 | 58.00 |
| 11/05/13 | DRAFT EMAIL TO D. BASS RE: | GHG | 0.20 | 146.00 |
| 11/05/13 | REVIEW MEMO RE: | GHG | 0.40 | 292.00 |
| 11/14/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT AND A&M RE: | DMB | 0.20 | 128.00 |
| 11/14/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL J. KAPLAN RE: | MDS | 0.20 | 160.00 |
| 11/15/13 | MEETING WITH G. GLINE RE: ISSUES IN CONNECTION WITH CLAIM OBJECTION RESEARCH | DMB | 0.40 | 256.00 |
| 11/15/13 | CONFERENCE CALL WITH ATTORNEY CO-COUNSEL D. BASS RE: | MYT | 0.40 | 116.00 |
| 11/15/13 | CORRESPONDENCE WITH D. BASS RE: RESEARCH ISSUE/CASE OVERVIEW; REVIEWED CASELAW PROVIDED BY D. BASS. | MXK | 0.60 | 117.00 |
| 11/15/13 | REVIEW UNION DELINQUENCY LETTERS FOR PENSION AND TRAINING FUND CONTRIBUTIONS PRE PETITION | DMB | 0.20 | 128.00 |
| 11/17/13 | CONTINUED RESEARCH RE: CLAIM ISSUES | DMB | 0.20 | 128.00 |
| 11/17/13 | RESEARCH RE: | MXK | 1.30 | 253.50 |
| 11/18/13 | RESEARCH RE: | MXK | 3.50 | 682.50 |
| 11/18/13 | TELEPHONE FROM CREDITOR/VENDOR PROFORMA/GARDEN STATE GRAPHICS RE: NOTICES RECEIVED | FP | 0.10 | 24.50 |
| 11/18/13 | RESEARCH RE: CLAIM ISSUES | DMB | 0.30 | 192.00 |
| 11/22/13 | CONFERENCE WITH ATTORNEY CO-COUNSEL D. BASS RE: | MYT | 0.30 | 87.00 |
| 11/22/13 | PREPARATION OF OBJECTIONS TO ADMINISTRATIVE CLAIMS AND RESEARCH RE: SAME | DMB | 2.20 | 1,408.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                     Invoice No. 731400
       Client/Matter No. 51689-0001                            December 3, 2013
                                                                       Page 26

| | | | |
|---|---|---|---:|
| 11/22/13 | REVIEW CASE LAW ON OBJECTION TO ADMINISTRATIVE CLAIM | MDS | 0.70 | 560.00 |
| 11/23/13 | ADDRESS ISSUES RE: ▮ | DMB | 0.50 | 320.00 |
| 11/25/13 | PHONE CALL WITH ATTORNEY-COUNSEL D. BASS RE: ▮ | MYT | 0.10 | 29.00 |
| 11/25/13 | DRAFT AND RECEIVE EMAIL FROM J. KAPLAN RE: ▮ | GHG | 0.60 | 438.00 |
| 11/25/13 | RESEARCH RE: PRIORITY CLAIM ISSUES | DMB | 1.30 | 832.00 |
| 11/25/13 | CORRESPONDENCE TO AND FROM D. BASS RE: RESEARCH ASSIGNMENT | MXK | 0.20 | 39.00 |
| | **FEE EMPLOYMENT** | | **30.20** | **$9,666.50** |
| 11/01/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: A&M SEPTEMBER MONTHLY FEE STATEMENT; REVISE, PDF AND EFILE | FP | 0.20 | 49.00 |
| 11/01/13 | WORK ON COLE SCHOTZ SECOND INTERIM FEE APPLICATION CALCULATIONS OF FEES AND EXPENSES | FP | 0.50 | 122.50 |
| 11/04/13 | WORK ON MONTHLY FEE STATEMENT AND SECOND INTERIM FEE APPLICATION | RTJ | 0.70 | 252.00 |
| 11/04/13 | REVIEW AND REVISE PRO FORMA; SERVICE CODES; TIME ENTRIES FOR OCTOBER IN PREPARATION OF MONTHLY FEE STATEMENT | FP | 1.50 | 367.50 |
| 11/04/13 | REVIEW ORDER AUTHORIZING RETENTION OF LOGAN AS ADMINISTRATIVE ADVISOR | DMB | 0.10 | 64.00 |
| 11/04/13 | REVIEW SUPPLEMENTAL RETENTION | MDS | 0.30 | 240.00 |
| 11/04/13 | PREPARED OCTOBER MONTHLY FEE STATEMENT | RTJ | 0.60 | 216.00 |
| 11/05/13 | WORK ON COLE SCHOTZ SECOND FEE APPLICATION | FP | 0.40 | 98.00 |
| 11/05/13 | WORK ON REDACTIONS TO FEE STATEMENT | RTJ | 0.60 | 216.00 |
| 11/05/13 | PREPARATION OF MONTHLY FEE STATEMENT | DMB | 0.20 | 128.00 |
| 11/05/13 | REVIEW SUMMARY OF OCTOBER 2013 TIME AND COSTS; PREPARE COPY AND SEND TO ATTORNEYS FOR REVIEW AND REDACTIONS | FP | 0.20 | 49.00 |
| 11/05/13 | WORK ON MONTHLY FEE STATEMENT; INSERT FEES AND COSTS AND SERVICE CODES ENTRIES | FP | 0.40 | 98.00 |
| 11/05/13 | REVIEW REVISE SUMMARY PER ATTORNEY COMMENTS AND REVISIONS (X2); WORK ON REDACTIONS TO ATTORNEY/ CLIENT PRIVILEGE INFORMATION | FP | 0.50 | 122.50 |
| 11/05/13 | REVISE MONTHLY FEE STATEMENT; PREPARE FOR FILING | FP | 0.30 | 73.50 |
| 11/05/13 | DOWNLOAD SIGNED ORDER APPROVING RETENTION OF LOGAN & COMPANY AS ADMIN. ADVISOR AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 11/05/13 | WORK ON ADDITIONAL REDACTIONS TO SUMMARY AND TIME ENTRIES; WORK ON PREPARATION EXHIBITS FOR FILING | FP | 0.50 | 122.50 |

Re:    CHAPTER 11 - DEBTOR
    Client/Matter No. 51689-0001

Invoice No. 731400
December 3, 2013
Page 27

| Date | Description | | | |
|---|---|---|---|---|
| 11/05/13 | PREPARE AND EFILE MONTHLY FEE STATEMENT WITH EXHIBITS | FP | 0.30 | 73.50 |
| 11/05/13 | DOWNLOAD COPY OF FILED COLE SCHOTZ MONTHLY FEE STATEMENT; CALENDAR DEADLINES | FP | 0.20 | 49.00 |
| 11/06/13 | DISCUSS NEXT ROUND OF FILING OF FEE APPLICATIONS WITH ATTORNEY; REVIEW PROFESSIONALS FILING FIRST INTERIM FEE APPLICATIONS AND BEGIN LIST TO EMAIL PARTIES ADVISING OF FILING AND HEARING DATE OF DECEMBER 5, 2013 | FP | 0.30 | 73.50 |
| 11/07/13 | WORK ON A&M MONTHLY FEE STATEMENT | RTJ | 0.20 | 72.00 |
| 11/07/13 | REVISE A&M OCTOBER MONTHLY FEE STATEMENT; PREPARE EXHIBITS; PDF AND EFILE MONTHLY WITH EXHIBITS; DOWNLOAD FILED COPY AND CALENDAR DEADLINES | FP | 0.30 | 73.50 |
| 11/07/13 | REVISE LETTER TO RETAIN PROFESSIONAL | MDS | 0.50 | 400.00 |
| 11/07/13 | DRAFT COVER PAGE FOR A&M OCTOBER MONTHLY FEE STATEMENT; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 11/08/13 | DRAFT AND SEND EMAIL TO PROFESSIONALS ADVISING OF FILING OF 2ND INTERIM FEE APPLICATIONS ON 11/14 FOR 12/5 HEARING DATE | FP | 0.20 | 49.00 |
| 11/08/13 | CORRESPONDENCE TO CLIENT M. MARCOS RE: RETENTION | MDS | 0.20 | 160.00 |
| 11/08/13 | EMAIL EXCHANGE WITH M. LASKOWSKI OF PORZIO RE: 2ND INTERIM FEE APPLICATION FOR PORZIO AND EISNER | FP | 0.10 | 24.50 |
| 11/08/13 | EMAILS AND CALLS TO AND FROM ATTORNEY J. KAPLAN OF LITTLER MENDELSON RE: 2ND INTERIM FEE APPLICATION | FP | 0.20 | 49.00 |
| 11/08/13 | EFILE LITTLER MENDELSON SEPTEMBER MONTHLY FEE STATEMENT WITH EXHIBITS A - L; EMAIL ATTORNEY KAPLAN ADVISING FILED | FP | 0.30 | 73.50 |
| 11/08/13 | REVIEW EMAILS RE: REVISIONS TO LITTLER SEPTEMBER MONTHLY FEE STATEMENT COVER PAGE AND DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 11/08/13 | REVIEW REVISED COVER PAGE TO LITTLER SEPTEMBER MONTHLY FEE STATEMENT; PREPARE AND EFILE | FP | 0.20 | 49.00 |
| 11/08/13 | WORK ON CALCULATIONS FOR COLE SCHOTZ 2ND INTERIM FEE APPLICATION | FP | 0.40 | 98.00 |
| 11/08/13 | PREPARE LITTLER SEPTEMBER MONTHLY FEE STATEMENT FOR FILING; WORK ON PREPARATION OF EXHIBITS A - L FOR FILING; INSERT EXHIBIT COVER PAGES | FP | 0.80 | 196.00 |
| 11/08/13 | DRAFT COLE SCHOTZ SECOND INTERIM FEE APPLICATION; EMAIL DRAFT TO ATTORNEY R. JARECK | FP | 0.80 | 196.00 |
| 11/11/13 | WORK ON COLE SCHOTZ SECOND INTERIM FEE APPLICATION | FP | 0.50 | 122.50 |
| 11/11/13 | REVISE A&M AGREEMENT | MDS | 0.50 | 400.00 |
| 11/11/13 | WORK ON COLE SCHOTZ SECOND INTERIM FEE APPLICATION | RTJ | 1.50 | 540.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 731400
        Client/Matter No. 51689-0001                                          December 3, 2013
                                                                                       Page 28

| | | | | |
|---|---|---|---|---|
| 11/11/13 | TELEPHONE FROM CLIENT RE: A&M | MDS | 0.20 | 160.00 |
| 11/11/13 | WORK COLE SCHOTZ SECOND INTERIM FEE APPLICATION CALCULATIONS OF FEES AND COSTS FROM JULY - OCTOBER | FP | 0.80 | 196.00 |
| 11/11/13 | WORK ON INSERTING CALCULATIONS OF FEES AND COSTS INTO COLE SCHOTZ SECOND INTERIM FEE APPLICATION | FP | 0.50 | 122.50 |
| 11/11/13 | DRAFT NOTICE OF FEE HEARING (DECEMBER 5) FOR SECOND INTERIM FEE APPLICATIONS | FP | 0.20 | 49.00 |
| 11/11/13 | EMAIL EXCHANGE WITH LOGAN & COMPANY RE: FILING OF SECOND INTERIM FEE APPLICATIONS AND NOTICING OF HEARING FOR DECEMBER 5 OMNIBUS DATE | FP | 0.20 | 49.00 |
| 11/13/13 | REVIEW INFORMATION AND WORK ON UPDATES TO COLE SCHOTZ FEE APPLICATION | FP | 0.30 | 73.50 |
| 11/13/13 | TELEPHONE FROM J. KAPLAN RE: FEE APPLICATIONS | RTJ | 0.20 | 72.00 |
| 11/13/13 | EMAIL REMINDER TO OTHER PROFESSIONALS REGARDING SUBMISSION OF FEE APPLICATIONS FOR FILING TO SET DOWN FOR HEARING ON 12/5/13 | FP | 0.20 | 49.00 |
| 11/13/13 | EMAILS AND CALLS FROM J. KAPLAN REGARDING FEE APPLICATION AND QUESTIONS ON FORM | FP | 0.20 | 49.00 |
| 11/13/13 | REVIEW OF EMAILS, AND CALLS TO AND FROM D. STAUT/A&M REGARDING PREPARATION AND FILING OF FEE APPLICATION; REVIEW DRAFT FEE APPLICATION AND EMAIL FROM D. STAUT CONTAINING SERVICE INFORMATION; DISCUSS PREPARATION WITH ATTORNEY | FP | 0.30 | 73.50 |
| 11/13/13 | TELEPHONE CALLS TO AND FROM D. STAUT; EMAIL SENT TO D. STAUT REGARDING FEE APPLICATION PREPARATION AND QUESTIONS | FP | 0.20 | 49.00 |
| 11/13/13 | WORK ON A&M FEE APPLICATION | FP | 0.30 | 73.50 |
| 11/13/13 | REVIEW EMAILS EXCHANGED AND DISCUSS ISSUES REGARDING RECEIPT, PREPARATION AND FILING OF FEE APPLICATIONS FOR OTHER PROFESSIONALS | FP | 0.20 | 49.00 |
| 11/13/13 | WORK ON LITTLER MENDELSON FEE APPLICATION | FP | 0.20 | 49.00 |
| 11/14/13 | EMAILS TO AND FROM D. STAUT OF A&M REGARDING FEE; WORK ON UPDATES; RESEND DRAFT FEE APPLICATION FOR REVIEW | FP | 0.40 | 98.00 |
| 11/14/13 | REVIEW KAPLAN INTERIM FEE APPLICATION | RTJ | 0.30 | 108.00 |
| 11/14/13 | REVIEW CS INTERIM FEE APPLICATION | DMB | 0.20 | 128.00 |
| 11/14/13 | REVIEW OCTOBER MONTHLY FEE STATEMENT FOR EISNER AMPER | DMB | 0.20 | 128.00 |
| 11/14/13 | REVIEW OCTOBER MONTHLY FEE STATEMENT FOR PORZIO | DMB | 0.20 | 128.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 731400
       Client/Matter No. 51689-0001                                         December 3, 2013
                                                                                     Page 29

| 11/14/13 | REVIEW DRAFT OF LITTLER MENDELSON INTERIM FEE APPLICATION FOR TIME PERIOD FEBRUARY THRU SEPTEMBER 2013; WORK ON REVISIONS | FP | 0.30 | 73.50 |
|---|---|---|---|---|
| 11/14/13 | TELEPHONE CALL WITH ATTY. J. KAPLAN RE: LITTLER MENDELSON INTERIM FEE APPLICATION; DISCUSS ISSUES AND QUESTIONS, WORK ON REVISIONS | FP | 0.40 | 98.00 |
| 11/14/13 | REVIEW EMAILS WITH INFORMATION FOR FEE APPLICATION FROM A&M; TELEPHONE CALL TO D. STAUT TO DISCUSS A&M FEE APPLICATION | FP | 0.20 | 49.00 |
| 11/14/13 | WORK ON REVISIONS TO A&M FEE APPLICATION | FP | 0.30 | 73.50 |
| 11/14/13 | PREPARE AND EFILE A&M SECOND INTERIM FEE APPLICATION WITH EXHIBITS | FP | 0.30 | 73.50 |
| 11/14/13 | CALLS TO AND FROM LOGAN & COMPANY REGARDING SERVICE OF NOTICE OF FEE APPLICATION; REVISE AND UPDATE NOTICE WITH FEES AND EXPENSES, AND EMAIL FINALIZED COPY TO LOGAN FOR SERVICE | FP | 0.30 | 73.50 |
| 11/14/13 | PREPARE LITTLER MENDELSON FEE APPLICATION FOR FEB - SEPT. TIME FOR FILING AND EFILE FEE APPLICATION WITH EXHIBITS | FP | 0.30 | 73.50 |
| 11/14/13 | PREPARE AND EFILE NOTICE OF FEE APPLICATIONS | FP | 0.20 | 49.00 |
| 11/14/13 | EMAILS TO AND FROM PORZIO REGARDING FILING OF NOTICE FOR FEE APPLICATIONS AND STATUS OF FILING PORZIO AND EISNER FEE APPLICATIONS | FP | 0.20 | 49.00 |
| 11/14/13 | WORK ON PREPARATION OF EXHIBITS TO A&M FEE APPLICATION IN PREPARATION FOR FILING | FP | 0.50 | 122.50 |
| 11/14/13 | WORK ON PREPARATION OF EXHIBITS (VOLUMINOUS) TO LITTLER MENDELSON FEE APPLICATION (FEB - SEPT) IN PREPARATION FOR FILING | FP | 0.80 | 196.00 |
| 11/14/13 | WORK ON PREPARATION OF EXHIBITS TO COLE SCHOTZ FEE APPLICATION IN PREPARATION FOR FILING | FP | 0.40 | 98.00 |
| 11/14/13 | EMAILS TO AND FROM J. KAPLAN AND CALLS WITH J. KAPLAN RE: STATUS OF RECEIVING LITTLER MENDELSON FEE APPLICATION FOR FILING | FP | 0.20 | 49.00 |
| 11/14/13 | PREPARE AND EFILE COLE SCHOTZ SECOND INTERIM FEE APPLICATION WITH EXHIBITS | FP | 0.30 | 73.50 |
| 11/14/13 | WORK ON COLE SCHOTZ FEE APPLICATION | FP | 0.40 | 98.00 |
| 11/14/13 | EMAILS FROM AND TO D.. LASKOWSKI OF PORZIO REGARDING PORZIO AND EISNER FEE APPLICATIONS | FP | 0.20 | 49.00 |
| 11/14/13 | EMAILS TO AND FROM LOGAN & COMPANY RE: STATUS OF FILING OF FEE APPLICATIONS AND NOTICE FOR SERVICE | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                      Invoice No. 731400
      Client/Matter No. 51689-0001                            December 3, 2013
                                                              Page 30

| | | | | |
|---|---|---|---|---|
| 11/14/13 | WORK ON ADDITIONAL REVISIONS TO A&M FEE APPLICATION; REVIEW INFORMATION AND UPDATES; EMAIL REVISED DRAFT OF FEE APPLICATION TO D. STAUT FOR REVIEW AND APPROVAL FOR FILING | FP | 0.40 | 98.00 |
| 11/14/13 | REVISE NOTICE OF FEE APPLICATION TO INCLUDE FEES AND EXPENSES OF OTHER PROFESSIONALS; EMAIL TO ATTORNEYS FOR REVIEW; EMAIL DRAFT TO LOGAN & COMPANY FOR REVIEW | FP | 0.20 | 49.00 |
| 11/15/13 | DOWNLOAD FILED COLE SCHOTZ, LITTLER MENDELSON AND A&M FEE APPLICATIONS, WITH EXHIBITS AND WORK ON PREPARATION FOR SERVICE; EMAIL ALL TO LOGAN FOR SERVICE | FP | 0.40 | 98.00 |
| 11/15/13 | REVIEW EISNER AND PORZIO INTERIM FEE APPLICATIONS | DMB | 0.40 | 256.00 |
| 11/15/13 | REVIEW GAVIN/SOLMONESE OCTOBER MONTHLY FEE STATEMENT | DMB | 0.20 | 128.00 |
| 11/15/13 | REVIEW AND RESPOND TO EMAIL REGARDING HEARING DATE FOR FEE APPLICATIONS; TELEPHONE TO MARITA ERBECK/DRINKER BIDDLE ADVISING OF NEXT OMNIBUS HEARING DATE FOR FEE APPLICATIONS | FP | 0.20 | 49.00 |
| 11/15/13 | EMAILS EXCHANGE WITH LOGAN & CO. RE: SERVICE OF FEE APPLICATIONS | FP | 0.20 | 49.00 |
| 11/18/13 | REVIEW GAVIN/SOLMONESE INTERIM FEE APPLICATION | DMB | 0.20 | 128.00 |
| 11/25/13 | REVIEW FEE STATEMENTS FOR COLE SCHOTZ | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVIEW OCTOBER 2013 MONTHLY FEE STATEMENT FOR DRINKER | DMB | 0.20 | 128.00 |
| 11/26/13 | REVIEW DRINKER SECOND INTERIM FEE APPLICATION | DMB | 0.20 | 128.00 |
| 11/27/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ OCTOBER MONTHLY FEE STATEMENT; PDF AND EFILE | FP | 0.20 | 49.00 |
| 11/30/13 | REVIEW AND REVISE TIME ENTRIES, AND SERVICE CODES FOR PROFESSIONALS FOR NOVEMBER, 2013 IN PREPARATION OF DRAFTING MONTHLY FEE STATEMENT | FP | 1.30 | 318.50 |
| **TAX ISSUES** | | | **0.60** | **$420.00** |
| 11/12/13 | REVIEW CORRESPONDENCE RE: CT SALES TAX ISSUE | RTJ | 0.10 | 36.00 |
| 11/12/13 | REVIEW EMAILS RE: PRE-PETITION TAXES | DMB | 0.10 | 64.00 |
| 11/12/13 | TELEPHONE FROM CLIENT RE: TAX CLAIM | MDS | 0.20 | 160.00 |
| 11/12/13 | CALL BACK CLIENT M. MARCOS RE: TAX CLAIM | MDS | 0.20 | 160.00 |

                                             TOTAL HOURS     408.80

        PROFESSIONAL SERVICES:                            $  242,386.50

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 - DEBTOR                                                                      Invoice No. 731400
       Client/Matter No. 51689-0001                                                            December 3, 2013
                                                                                               Page 31

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 74.10 | 730.00 | 54,093.00 |
| MICHAEL D. SIROTA | MEMBER | 89.30 | 800.00 | 71,440.00 |
| DAVID BASS | MEMBER | 126.40 | 640.00 | 80,896.00 |
| ROGER M. IORIO | MEMBER | 1.40 | 440.00 | 616.00 |
| RYAN T. JARECK | ASSOCIATE | 56.20 | 360.00 | 20,232.00 |
| MICHAEL YELLIN | ASSOCIATE | 1.40 | 335.00 | 469.00 |
| MICHAEL C. KLAUDER | ASSOCIATE | 5.60 | 195.00 | 1,092.00 |
| MARK TSUKERMAN | ASSOCIATE | 6.50 | 290.00 | 1,885.00 |
| FRANCES PISANO | PARALEGAL | 46.30 | 245.00 | 11,343.50 |
| MARY E. MANETAS | PARALEGAL | 1.60 | 200.00 | 320.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 - DEBTOR                                                     Invoice No. 731400
        Client/Matter No. 51689-0001                                           December 3, 2013
                                                                                       Page 32

---

### ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TRAVEL TIME | 1.50 | 640.00 | 960.00 |
| TRAVEL TIME | 1.50 | 730.00 | 1,095.00 |
| TRAVEL TIME | 5.70 | 800.00 | 4,560.00 |
| *Total For TRAVEL TIME* | *8.70* | *640.00* | *6,615.00* |
| | | | |
| FINANCING | 1.40 | 245.00 | 343.00 |
| FINANCING | 4.40 | 360.00 | 1,584.00 |
| FINANCING | 1.40 | 440.00 | 616.00 |
| FINANCING | 23.90 | 640.00 | 15,296.00 |
| FINANCING | 0.30 | 730.00 | 219.00 |
| *Total For FINANCING* | *31.40* | *245.00* | *18,058.00* |
| | | | |
| LITIGATION | 1.60 | 200.00 | 320.00 |
| LITIGATION | 15.00 | 245.00 | 3,675.00 |
| LITIGATION | 1.40 | 335.00 | 469.00 |
| LITIGATION | 43.30 | 360.00 | 15,588.00 |
| LITIGATION | 43.70 | 640.00 | 27,968.00 |
| LITIGATION | 54.90 | 730.00 | 40,077.00 |
| LITIGATION | 74.80 | 800.00 | 59,840.00 |
| *Total For LITIGATION* | *234.70* | *200.00* | *147,937.00* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 1.10 | 245.00 | 269.50 |
| PLAN AND DISCLOSURE STATEMENT | 2.10 | 360.00 | 756.00 |
| PLAN AND DISCLOSURE STATEMENT | 40.60 | 640.00 | 25,984.00 |
| PLAN AND DISCLOSURE STATEMENT | 15.80 | 730.00 | 11,534.00 |
| PLAN AND DISCLOSURE STATEMENT | 5.60 | 800.00 | 4,480.00 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *65.20* | *245.00* | *43,023.50* |
| | | | |
| RELIEF FROM STAY | 0.40 | 360.00 | 144.00 |
| RELIEF FROM STAY | 0.20 | 640.00 | 128.00 |
| *Total For RELIEF FROM STAY* | *0.60* | *360.00* | *272.00* |
| | | | |
| ASSET ANALYSIS | 0.40 | 245.00 | 98.00 |
| *Total For ASSET ANALYSIS* | *0.40* | *245.00* | *98.00* |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                                            Invoice No. 731400
      Client/Matter No. 51689-0001                                                  December 3, 2013
                                                                                    Page 33

| | | | |
|---|---|---|---|
| ASSET/ BUSINESS DISPOSITION | 0.80 | 245.00 | 196.00 |
| ASSET/ BUSINESS DISPOSITION | 4.10 | 640.00 | 2,624.00 |
| *Total For ASSET/ BUSINESS DISPOSITION* | *4.90* | *245.00* | *2,820.00* |
| | | | |
| BUSINESS OPERATIONS | 1.60 | 245.00 | 392.00 |
| BUSINESS OPERATIONS | 1.10 | 360.00 | 396.00 |
| BUSINESS OPERATIONS | 2.60 | 640.00 | 1,664.00 |
| *Total For BUSINESS OPERATIONS* | *5.30* | *245.00* | *2,452.00* |
| | | | |
| CASE ADMINISTRATION | 3.80 | 245.00 | 931.00 |
| CASE ADMINISTRATION | 0.50 | 360.00 | 180.00 |
| CASE ADMINISTRATION | 1.30 | 640.00 | 832.00 |
| *Total For CASE ADMINISTRATION* | *5.60* | *245.00* | *1,943.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 5.60 | 195.00 | 1,092.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.10 | 245.00 | 24.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 6.50 | 290.00 | 1,885.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 6.30 | 640.00 | 4,032.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 1.60 | 730.00 | 1,168.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 1.10 | 800.00 | 880.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *21.20* | *195.00* | *9,081.50* |
| | | | |
| FEE EMPLOYMENT | 22.10 | 245.00 | 5,414.50 |
| FEE EMPLOYMENT | 4.30 | 360.00 | 1,548.00 |
| FEE EMPLOYMENT | 2.10 | 640.00 | 1,344.00 |
| FEE EMPLOYMENT | 1.70 | 800.00 | 1,360.00 |
| *Total For FEE EMPLOYMENT* | *30.20* | *245.00* | *9,666.50* |
| | | | |
| TAX ISSUES | 0.10 | 360.00 | 36.00 |
| TAX ISSUES | 0.10 | 640.00 | 64.00 |
| TAX ISSUES | 0.40 | 800.00 | 320.00 |
| *Total For TAX ISSUES* | *0.60* | *360.00* | *420.00* |