# EXHIBIT B



**Court Plaza North**
**25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**
**201.489.3000   201.489.1536  fax**
**FEDERAL ID# 22-2113414.**
—
**New York**
—
**Delaware**
—
**Maryland**
—
**Texas**

710 LONG RIDGE RD. OPERATING CO., LLC
173 BRIDGE PLAZA NORTH
FORT LEE, NJ 07024
ATTN: CHRISTOPHER JOYCE, ESQ.

| | |
|---|---|
| **Re:   Client/Matter No. 51689-0001** | Invoice No. 733507 |
| **CHAPTER 11 - DEBTOR** | January 10, 2014 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **TRAVEL TIME** | | **1.50** | **$960.00** |
| 12/05/13 | TRAVEL TO AND FROM BANKRUPTCY COURT FOR HEARINGS ON DISCLOSURE STATEMENT, MOTION TO ENTER INTO EXIT FINANCING TERM SHEET AND FEE APPLICATION | DMB | 1.50 | 960.00 |
| | **FINANCING** | | **6.50** | **$4,160.00** |
| 12/02/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER RE: HEARING ON MOTION TO ENTER INTO TERM SHEET AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 12/04/13 | CALL WITH B. HOFMEISTER RE: TOMORROW'S HEARING AND STATUS | DMB | 0.20 | 128.00 |
| 12/04/13 | PREPARATION FOR HEARING ON MOTION TO APPROVE ENTRY INTO EXIT TERM SHEET LETTER | DMB | 0.40 | 256.00 |
| 12/04/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. ROTHELL RE: EXIT TERM SHEET | DMB | 0.20 | 128.00 |
| 12/05/13 | REVIEW ORDER AUTHORIZING DEBTORS TO ENTER INTO EXIT LENDER LETTER AGREEMENT AND APPROVING FEES AND PREPARE CORRESPONDENCE TO BANK'S COUNSEL RE: SAME | DMB | 0.20 | 128.00 |
| 12/09/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH DIP LENDER'S COUNSEL RE: LEGAL FEES; REVIEW INVOICES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.30 | 192.00 |
| 12/13/13 | REVIEW CORRESPONDENCE FROM CAPITAL ONE COUNSEL RE: BILLS; REVIEW SAME AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 12/17/13 | REVIEW CORRESPONDENCE FROM N. HAYNES RE: EXIT | DMB | 0.10 | 64.00 |
| 12/18/13 | PREPARATION OF MOTION RE: SUPPLEMENTAL DIP | DMB | 0.70 | 448.00 |
| 12/19/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR CAPITAL ONE RE: SUPPLEMENTAL DIP | DMB | 0.30 | 192.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 733507
       Client/Matter No. 51689-0001                                  January 10, 2014
                                                                            Page 2

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/19/13 | FINALIZE COMMENTS TO SUPPLEMENTAL DIP CREDIT AGREEMENT AND PREPARE CORRESPONDENCE TO LENDER'S COUNSEL RE: SAME | DMB | 0.70 | 448.00 |
| 12/19/13 | PREPARATION OF MOTION FOR APPROVAL OF SUPPLEMENTAL DIP | DMB | 1.50 | 960.00 |
| 12/20/13 | PREPARE CORRESPONDENCE TO CAPITAL ONE COUNSEL RE: STATUS OF EXIT | DMB | 0.10 | 64.00 |
| 12/20/13 | PREPARE CORRESPONDENCE TO CLIENT RE: DIP LENDER INVOICES | DMB | 0.10 | 64.00 |
| 12/23/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G. GLINE RE: SUPPLEMENTAL DIP | DMB | 0.10 | 64.00 |
| 12/26/13 | PREPARE CORRESPONDENCE TO R. SWEETER RE: FORM OF CREDIT AGREEMENT WITH SUPPLEMENTAL DIP LENDER AND REQUESTING CAPITAL ONE CONSENT | DMB | 0.30 | 192.00 |
| 12/26/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR HUD/HUD LENDER RE: FORM OF CREDIT AGREEMENT WITH SUPPLEMENTAL DIP LENDER | DMB | 0.10 | 64.00 |
| 12/26/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR M&T RE: FORM OF CREDIT AGREEMENT WITH SUPPLEMENTAL DIP LENDER | DMB | 0.10 | 64.00 |
| 12/26/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER RE: SUPPLEMENTAL DIP | DMB | 0.10 | 64.00 |
| 12/26/13 | REVIEW CORRESPONDENCE FROM SUPPLEMENTAL DIP LENDER'S COUNSEL APPROVING REVISIONS TO LOAN AGREEMENT | DMB | 0.10 | 64.00 |
| 12/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. SWEETER APPROVING FORM OF SUPPLEMENTAL DIP CREDIT AGREEMENT | DMB | 0.10 | 64.00 |
| 12/27/13 | PREPARE CORRESPONDENCE TO N. HAYNES RE: BUDGET TO ACTUAL FOR W/E 12.20.13 | DMB | 0.10 | 64.00 |
| 12/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES RE: SUPPLEMENTAL DIP | DMB | 0.10 | 64.00 |
| 12/27/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH N. HAYNES ON EXIT DOCS STATUS | DMB | 0.10 | 64.00 |
| 12/27/13 | PREPARE CORRESPONDENCE TO ATTORNEY FOR HUD/HUD LENDER RE: BUDGET TO ACTUAL FOR W/E 12.20 | DMB | 0.10 | 64.00 |
| **LITIGATION** | | | **181.10** | **$104,233.50** |
| 12/02/13 | CALL BACK CLIENT RE: ██████████ | MDS | 0.50 | 400.00 |
| 12/02/13 | REVIEW ISSUES RE: 2004 ON UNION | DMB | 0.20 | 128.00 |
| 12/02/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA RE: ██████████ ██████ | GHG | 0.30 | 219.00 |
| 12/03/13 | EMAIL COPY OF NOVEMBER 21 HEARING TRANSCRIPT TO ATTORNEY G. GLINE | FP | 0.10 | 24.50 |

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 733507
       Client/Matter No. 51689-0001                                    January 10, 2014
                                                                              Page 3

| | | | | |
|---|---|---|---|---|
| 12/03/13 | REVIEW RICO ACTION REGARDING 2004 SUBPOENAS. | GHG | 0.80 | 584.00 |
| 12/03/13 | CONFERENCE CALL WITH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | GHG | 0.40 | 292.00 |
| 12/03/13 | WORK ON DISCOVERY REQUESTS | MDS | 0.70 | 560.00 |
| 12/03/13 | ADDRESS ISSUES RE: 2004 SUBPOENA | DMB | 0.30 | 192.00 |
| 12/04/13 | REVIEW DRAFT 2004 SUBPOENA | DMB | 0.30 | 192.00 |
| 12/04/13 | REVIEW RICO COMPLAINT | GHG | 1.00 | 730.00 |
| 12/04/13 | PREPARE PICKUS SUBPOENA | GHG | 0.80 | 584.00 |
| 12/04/13 | WORK ON UNION DISCOVERY | MDS | 1.00 | 800.00 |
| 12/05/13 | REVISE DISCOVERY REQUEST | MDS | 0.70 | 560.00 |
| 12/05/13 | WORK ON 2004 DISCOVERY | MDS | 0.70 | 560.00 |
| 12/05/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA RE: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | GHG | 0.40 | 292.00 |
| 12/05/13 | APPEAR IN BANKRUPTCY COURT FOR HEARINGS ON DISCLOSURE STATEMENT, MOTION TO ENTER INTO EXIT FINANCING TERM SHEET AND FEE APPLICATION (INCLUDING [PRE-HEARING MEETINGS TO RESOLVE OBJECTIONS) | DMB | 4.00 | 2,560.00 |
| 12/05/13 | PREPARATION OF 2004 SUBPOENA | DMB | 0.30 | 192.00 |
| 12/05/13 | REVIEW UNION NOTICE OF APPEAL | DMB | 0.10 | 64.00 |
| 12/05/13 | REVIEW MOTION FOR LEAVE TO APPEAL | DMB | 0.30 | 192.00 |
| 12/06/13 | REVIEW AND RESPOND TO INFORMATION REQUESTS FROM ATTORNEY (X2) | FP | 0.30 | 73.50 |
| 12/06/13 | REVISE 2004.SUBPOENA | GHG | 0.20 | 146.00 |
| 12/06/13 | E-MAIL PREPARED TO CLIENT AND KL RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | GHG | 0.20 | 146.00 |
| 12/06/13 | REVIEW NLRB RESPONSE TO JUDGE CHATIGNY | MDS | 0.50 | 400.00 |
| 12/06/13 | REVIEW MOTIONS AND APPEALS FILED BY NLRB AND UNION; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 12/06/13 | ADDRESS ISSUES RE: DATASITE | DMB | 0.10 | 64.00 |
| 12/06/13 | REVIEW NOTICES OF APPEALS, AND MOTIONS FILED BY NLRB AND UNION RE: 11/22/13 ORDER; DOWNLOAD ALL PLEADINGS AND EXHIBITS AND EMAIL TO ATTORNEY | FP | 0.80 | 196.00 |
| 12/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | DMB | 0.10 | 64.00 |
| 12/09/13 | DRAFT AND RECEIVE EMAIL FROM ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | GHG | 0.40 | 292.00 |

Re:   CHAPTER 11 - DEBTOR                                                      Invoice No. 733507
      Client/Matter No. 51689-0001                                            January 10, 2014
                                                                                       Page 4

| | | | | |
|---|---|---|---|---|
| 12/10/13 | REVIEW MOTIONS FOR LEAVE TO APPEAL FILED BY THE UNION AND NLRB | RTJ | 0.60 | 216.00 |
| 12/10/13 | REVIEW OF DOCUMENTS AND RESPOND TO REQUESTS OF ATTORNEY (SEVERAL TIMES) | FP | 0.40 | 98.00 |
| 12/10/13 | DRAFT EMAIL TO S. HEPNER RE: 2004 | GHG | 0.30 | 219.00 |
| 12/10/13 | WORK ON PLAN OF REORGANIZATION; FINAL REVIEW OF DISCOVERY | MDS | 1.40 | 1,120.00 |
| 12/10/13 | CALL BACK CLIENT RE: DISCOVERY | MDS | 0.20 | 160.00 |
| 12/11/13 | TELEPHONE FROM CLIENT RE: ███████████ | MDS | 0.20 | 160.00 |
| 12/11/13 | TELEPHONE FROM ADVERSARY S. HEPNER RE: 2004 EXAM OF D. PICKUS. | GHG | 0.30 | 219.00 |
| 12/11/13 | EMAIL DRAFTED TO M. SIROTA RE: CONVERSATION WITH S. HEPNER. | GHG | 0.20 | 146.00 |
| 12/11/13 | REVIEW STATUS RE: 2004 OF UNION | DMB | 0.10 | 64.00 |
| 12/13/13 | ADDRESS ISSUES IN CONNECTION WITH RESPONSE TO MOTIONS FOR LEAVE TO APPEAL | DMB | 0.20 | 128.00 |
| 12/16/13 | DRAFT OBJECTION TO MOTION FOR LEAVE TO APPEAL | RTJ | 1.30 | 468.00 |
| 12/17/13 | TELEPHONE FROM JUDGE STECKROTH'S CHAMBERS (R. PLASNER) RE: SCHEDULING OF CONFERENCE CALL ON 1113(C) ISSUES WITH JUDGE AND ALL PARTIES ON DECEMBER 18 AT 10:00 A.M.; DISCUSS WITH ATTORNEYS D. BASS AND SEND EMAIL TO  ATTORNEYS INVOLVED TO CONFIRM AVAILABILITY | FP | 0.20 | 49.00 |
| 12/17/13 | REVIEW NLRB 2004'S AND D. EMBREE EMAIL RE: SAME | DMB | 0.60 | 384.00 |
| 12/17/13 | CALL FROM COURT RE: SCHEDULING OF CALL ON 1113C MOTION AND PREPARE CORRESPONDENCE TO PARTIES RE: AVAILABILITY AND REVIEW CORRESPONDENCE FROM PARTIES RE: SAME; PREPARE CORRESPONDENCE TO COURT RE: SAME | DMB | 0.20 | 128.00 |
| 12/17/13 | REVIEW 2004 SUBPOENA FROM NLRB | GHG | 0.90 | 657.00 |
| 12/17/13 | TELEPHONE TO CLIENT RE: ████████████████████ ███████ | GHG | 0.50 | 365.00 |
| 12/17/13 | DRAFT EMAIL TO M. MARCOS AND CLIENT RE: ████████ █████ | GHG | 0.20 | 146.00 |
| 12/17/13 | RESEARCH RE: NLRB SUBPOENAS | GHG | 0.70 | 511.00 |
| 12/18/13 | CALLS TO AND FROM ATTORNEY G. GLINE RE: CONFERENCE CALL SCHEDULED WITH JUDGE AND PARTIES AND INFORMATION NEEDED; ADDRESS ISSUES AND REVIEW PLEADINGS TO RESPOND TO ATTORNEY; ADVISE ATTORNEY BY EMAIL AND TELEPHONE CALL | FP | 0.40 | 98.00 |
| 12/18/13 | REVIEW REVISED PROJECTIONS FOR CONTINUED 1113(C) | GHG | 0.30 | 219.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                        Invoice No. 733507
       Client/Matter No. 51689-0001                              January 10, 2014
                                                                          Page 5

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/18/13 | REVIEW AND DRAFT EMAIL TO D. STAUT RE: ▮▮▮▮ | GHG | 0.20 | 146.00 |
| 12/18/13 | REVISE ORDER EXTENDING TIME FOR 1113(C) OPINION | GHG | 0.30 | 219.00 |
| 12/18/13 | REVIEW 2004 | GHG | 0.50 | 365.00 |
| 12/18/13 | DRAFT EMAIL TO W. USATINE RE: ▮▮▮▮ | GHG | 0.20 | 146.00 |
| 12/18/13 | REVIEW PLAN AND DISCLOSURE STATEMENT RE: ISSUES RE: 2004 REQUEST | GHG | 0.80 | 584.00 |
| 12/18/13 | REVIEW 2004 FOR DOCUMENTS AND DEPOSITIONS FROM NLRB | GHG | 1.70 | 1,241.00 |
| 12/18/13 | TELEPHONE TO CLIENT RE: ▮▮▮▮ | GHG | 0.20 | 146.00 |
| 12/18/13 | TELEPHONE TO CLIENT RE: ▮▮▮▮ | GHG | 0.30 | 219.00 |
| 12/18/13 | TELEPHONE TO CLIENT ▮▮▮▮ | GHG | 0.10 | 73.00 |
| 12/18/13 | DRAFT EMAIL TO ▮▮▮▮ | GHG | 0.20 | 146.00 |
| 12/18/13 | TELEPHONE TO AND EMAIL WITH EMBREE FROM NLRB RE: 2004 SUBPOENA | GHG | 0.30 | 219.00 |
| 12/18/13 | CORRESPONDENCE TO CLIENT RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 12/18/13 | REVIEW NLRB 2004 | MDS | 0.70 | 560.00 |
| 12/18/13 | REVIEW UNION'S DESIGNATION OF RECORD ON APPEAL | DMB | 0.20 | 128.00 |
| 12/18/13 | PREPARATION OF OPPOSITION TO MOTION FOR LEAVE TO APPEAL | DMB | 0.40 | 256.00 |
| 12/18/13 | REVIEW REQUEST FOR ACCEPTANCE OF SERVICE OF SUBPOENA AND RELATED EMAILS | DMB | 0.10 | 64.00 |
| 12/18/13 | EMAILS RE: NATURE/BREADTH OF SUBPOENA | DMB | 0.20 | 128.00 |
| 12/18/13 | REVIEW 30(B)(6) SUBPOENAS AND RELATED EMAIL FROM D. EMBREE | DMB | 0.10 | 64.00 |
| 12/18/13 | DISCUSS ORDER EXTENDING TIME FOR COURT TO RULE WITH G. GLINE AND INCORPORATE HIS COMMENTS | DMB | 0.20 | 128.00 |
| 12/18/13 | PREPARE CORRESPONDENCE TO UNION/NLRB COUNSEL RE: ORDER EXTENDING TIME FOR COURT TO RULE | DMB | 0.10 | 64.00 |
| 12/18/13 | CALL WITH COURT RE: 1113C MOTION STATUS AND REQUESTED EXTENSION | DMB | 0.30 | 192.00 |
| 12/18/13 | PREPARATION OF PROPOSED ORDER WITH RESPECT TO EXTENSION OF TIME FOR THE COURT TO RULE ON 1113C MOTION | DMB | 1.00 | 640.00 |
| 12/18/13 | CONFERENCE CALL WITH COURT RE: EXTENSION OF TIME FOR DECISION ON 1113(C) | GHG | 0.40 | 292.00 |

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 6

| | | | | |
|---|---|---|---|---|
| 12/19/13 | CONFERENCE WITH KATE IN JUDGE CAVANAUGH'S CHAMBERS RE: APPEAL | RTJ | 0.30 | 108.00 |
| 12/19/13 | ADDRESS DOCUMENT PRODUCTION ISSUES WITH S. USATINE AND G. GLINE | DMB | 0.30 | 192.00 |
| 12/19/13 | CONFERENCE CALL WITH ████████████████████ | DMB | 0.40 | 256.00 |
| 12/19/13 | CALL WITH D. STAUT RE: ██████████ | DMB | 0.30 | 192.00 |
| 12/19/13 | REVIEW NLRB DESIGNATION OF RECORD ON APPEAL | DMB | 0.20 | 128.00 |
| 12/19/13 | CONFERENCE WITH S. USATINE RE: ██████████ | GHG | 1.50 | 1,095.00 |
| 12/19/13 | TELEPHONE TO ███████████████████ | GHG | 0.40 | 292.00 |
| 12/19/13 | TELEPHONE TO ███████████████████ | GHG | 0.80 | 584.00 |
| 12/19/13 | DRAFT EMAIL TO J. KAPLAN RE: MOST RECENT ALJ DECISION | GHG | 0.20 | 146.00 |
| 12/19/13 | REVIEW FINAL VERSION OF NOVEMBER 21, 2013 TRANSCRIPT RECEIVED FROM COURT TRANSCRIBERS; FORWARD COPIES TO ATTORNEYS AND FILESITE | FP | 0.20 | 49.00 |
| 12/19/13 | REVIEW (6) 2006 SUBPOENAS AND (6) 30(B)(6) | SMU | 0.40 | 198.00 |
| 12/19/13 | WORK ON RESPONSE TO SUBPOENAS | SMU | 1.10 | 544.50 |
| 12/19/13 | REVIEW CASE HISTORY WITH G. GLINE | SMU | 1.00 | 495.00 |
| 12/19/13 | REVIEW POTENTIAL OBJECTIONS TO NLRB DOC SUBPOENA | SMU | 0.70 | 346.50 |
| 12/19/13 | CONFERENCE CALL WITH CLIENT RE: ██████████ | SMU | 0.60 | 297.00 |
| 12/19/13 | CONFERENCE CALL WITH TEAM RE: ██████████ | SMU | 0.40 | 198.00 |
| 12/19/13 | WORK ON RESPONSE TO DOCUMENT SUBPOENA WITH G. GLINE AND D. ALBERGO | SMU | 0.40 | 198.00 |
| 12/19/13 | REVIEW LOCAL RULES AND SERVICE ISSUES; PRESERVATION OF OBJECTIONS | SMU | 0.60 | 297.00 |
| 12/19/13 | REVIEW DISTRICT COURT DOCKET RE: APPEAL PROCEDURAL HISTORY | RTJ | 0.50 | 180.00 |
| 12/19/13 | FINALIZE ORDER EXTENDING TIME FOR COURT TO RULE ON 1113C MOTION (.6), CIRCULATE TO NLRB AND UNION FOR COMMENT (.1); REVIEW AND CONSIDER COMMENTS FROM NLRB AND UNION AND INCORPORATE AND EXCHANGE EMAILS WITH NLRB AND UNION RE: SAME (.4); PREPARE CORRESPONDENCE TO JUDGE STECKROTH RE: SAME (.1) | DMB | 1.20 | 768.00 |
| 12/19/13 | PRE-CALL WITH ███████████████████ | DMB | 0.40 | 256.00 |
| 12/19/13 | PREPARE OBJECTION TO MOTIONS OF UNION AND NLRB FOR LEAVE TO APPEAL FOR FILING | FP | 0.20 | 49.00 |

Re:    CHAPTER 11 - DEBTOR
       Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 7

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/19/13 | WORK ON PREPARATION OF EXHIBITS TO OBJECTION TO MOTIONS OF UNION AND NLRB FOR LEAVE TO APPEAL | FP | 0.20 | 49.00 |
| 12/19/13 | DISCUSS WITH ATTORNEY EXHIBITS TO OBJECTION TO MOTIONS OF UNION AND NLRB MOTION FOR LEAVE TO APPEAL; REVIEW DISTRICT COURT DOCKET FOR EXHIBITS NEEDED | FP | 0.20 | 49.00 |
| 12/19/13 | DOWNLOAD EXHIBITS FROM DOCKET AND PREPARE FOR FILING WITH OBJECTION TO UNION AND NLRB MOTIONS FOR LEAVE TO APPEAL | FP | 0.20 | 49.00 |
| 12/19/13 | PREPARE PLEADINGS FOR JUDGE CAVANAUGH; REVIEW AND DOWNLOAD PLEADINGS FROM COURT DOCKETS | FP | 0.40 | 98.00 |
| 12/19/13 | DRAFT CORRESPONDENCE TO JUDGE CAVANAUGH ENCLOSING PLEADINGS REGARDING APPEALS; FINALIZE CORRESPONDENCE AND WORK ON COORDINATION OF MAILING OF PLEADINGS VIA FEDERAL EXPRESS | FP | 0.30 | 73.50 |
| 12/19/13 | PREPARE AND EFILE OBJECTION TO MOTIONS OF UNION AND NLRB FOR LEAVE TO APPEAL, WITH EXHIBITS | FP | 0.30 | 73.50 |
| 12/20/13 | TELEPHONE TO CLIENT RE: ███████████████ | GHG | 0.50 | 365.00 |
| 12/20/13 | WORK ON DOCUMENT PRODUCTION AND ADDRESS RELATED ISSUES | DMB | 1.50 | 960.00 |
| 12/20/13 | CONFERENCE WITH S. USATINE AND CLIENT RE: ███ | GHG | 0.40 | 292.00 |
| 12/20/13 | TELEPHONE TO JUSTINE COTTRELL RE: ███████████ | GHG | 0.30 | 219.00 |
| 12/20/13 | REVIEW PLAN AND DISCLOSURE AND 2004'S TO SEE WHAT IS RELEVANT | GHG | 0.80 | 584.00 |
| 12/20/13 | TELEPHONE FROM CLIENT RE: ██████████████ | MDS | 0.60 | 480.00 |
| 12/20/13 | TELEPHONE FROM CLIENT RE: ████████ | MDS | 0.60 | 480.00 |
| 12/20/13 | REVIEW ISSUES RE: AFFILIATE COUNSEL | DMB | 0.30 | 192.00 |
| 12/20/13 | REVIEW SIGNED ORDER EXTENDING TIME FOR COURT TO RULE WITH RESPECT TO DEBTORS' 1113C MOTION | DMB | 0.10 | 64.00 |
| 12/20/13 | TELEPHONE AND EXCHANGE EMAILS WITH D. STAUT RE: ██████████████ | DMB | 0.40 | 256.00 |
| 12/20/13 | WORK ON RESPONSE TO NLRB SUBPOENA WITH G. GLINE | SMU | 0.30 | 148.50 |
| 12/20/13 | TELEPHONE CALL WITH CLIENT ████████████████ | SMU | 0.90 | 445.50 |
| 12/20/13 | REVIEW PLAN AND DISCLOSURE STATEMENT; NLRB EMAIL | SMU | 0.90 | 445.50 |
| 12/20/13 | REVIEW PLAN AND DISCLOSURE STATEMENT; REVIEW 2004 SUBPOENAS. | DLA | 2.50 | 1,162.50 |

Re:    CHAPTER 11 - DEBTOR                                              Invoice No. 733507
       Client/Matter No. 51689-0001                                       January 10, 2014
                                                                               Page 8

| Date | Description | | | |
|---|---|---|---|---|
| 12/20/13 | REVIEW CARE REALTY 30(B)(6) SUBPOENA | DMB | 0.10 | 64.00 |
| 12/20/13 | EMAILS RE: UNION | DMB | 0.20 | 128.00 |
| 12/21/13 | CORRESP. TO ATTORNEY/CO-COUNSEL RE: PREPARATION CALL FOR DISCOVERY | MDS | 0.20 | 160.00 |
| 12/22/13 | EMAILS RE: DISCOVERY ISSUES | DMB | 0.20 | 128.00 |
| 12/22/13 | REVIEW MULTIPLE EMAILS RE: NLRB DISCOVERY; RESPOND | SMU | 0.70 | 346.50 |
| 12/22/13 | REVIEW CONFIDENTIALITY AND PROTECTIVE ORDER | SMU | 0.20 | 99.00 |
| 12/22/13 | DRAFT EMAIL FROM GRIFFINGER, ALITO RE: CRITCHLEY 2004 SUBPOENAS AND DOCUMENTS; TELEPHONE CALL | GHG | 0.40 | 292.00 |
| 12/23/13 | CORRESP. TO ADVERSARY K. COSTA RE: LANGUAGE IN ORDER | MDS | 0.20 | 160.00 |
| 12/23/13 | REVIEW CHATIGNY ORDER | MDS | 0.20 | 160.00 |
| 12/23/13 | MEETING WITH MENDELSOHN, COTTRELL, S. USATINE AND D. ALBERGO RE: █████ | GHG | 5.00 | 3,650.00 |
| 12/23/13 | E-MAIL TO AND E-MAIL RECEIVED FROM ████████████ ████████████ | GHG | 0.30 | 219.00 |
| 12/23/13 | TELEPHONE TO COUNSEL FOR CARE ONE REALTY, CARE ONE AND HEALTHBRIDGE RE: 2004 DISCOVERY. | GHG | 0.70 | 511.00 |
| 12/23/13 | REVIEW AND ANALYSIS OF ISSUES RE: HEALTHBRIDGE AND DEBTORS IN LIGHT OF CONTEMPT RULING | DMB | 0.30 | 192.00 |
| 12/23/13 | WORK ON RESPONSE TO NLRB SUBPOENA WITH CLIENT (FORT LEE) | SMU | 5.30 | 2,623.50 |
| 12/23/13 | TELECONFERENCE WITH ALL COUNSEL RE: NLRB | SMU | 1.00 | 495.00 |
| 12/23/13 | REVIEW 30(B)(6) SUBPOENAS AND NON-DEBTOR ENTITIES DEMANDS | SMU | 0.40 | 198.00 |
| 12/23/13 | ATTEND MEETING WITH CLIENTS REGARDING ████████ ████████; INCLUDES TRAVEL. | DLA | 5.00 | 2,325.00 |
| 12/23/13 | CONFERENCE CALL WITH OTHER COUNSEL RE: DISCOVERY | DLA | 1.00 | 465.00 |
| 12/23/13 | EMAILS RE: CONTEMPT RULING | DMB | 0.10 | 64.00 |
| 12/23/13 | ADDRESS ISSUES RE: DOCUMENT PRODUCTION | DMB | 0.80 | 512.00 |
| 12/23/13 | REVIEW CONTEMPT ORDER | DMB | 0.20 | 128.00 |
| 12/24/13 | MEETING WITH ████████████████████ ████████████ | GHG | 2.50 | 1,825.00 |
| 12/24/13 | REVIEW M. MARCOS' AFFIDAVIT | MDS | 0.50 | 400.00 |
| 12/24/13 | ADDRESS DOCUMENT PRODUCTION ISSUES | DMB | 0.30 | 192.00 |
| 12/24/13 | CALL BACK CLIENT RE: DISTRICT COURT RULING | MDS | 0.50 | 400.00 |

Re:    CHAPTER 11 - DEBTOR                                                Invoice No. 733507
       Client/Matter No. 51689-0001                                          January 10, 2014
                                                                                    Page 9

| 12/24/13 | REVIEW PLAN AND DISCLOSURE STATEMENT AND PROPOSED PRODUCTION | SMU | 1.20 | 594.00 |
|---|---|---|---|---|
| 12/24/13 | REVIEW DOCUMENTS RE: PRELIMINARY BOOK FROM JUSTINE COTTRELL | GHG | 0.60 | 438.00 |
| 12/25/13 | CALL BACK CLIENT RE: ███████████ | MDS | 0.40 | 320.00 |
| 12/25/13 | REVIEW JUDGE CHATIGNY TEMPORARY STAY | MDS | 0.20 | 160.00 |
| 12/25/13 | REVIEW DISCOVERY PLAN | MDS | 0.50 | 400.00 |
| 12/26/13 | COMMENT ON MOTION FOR STAY OF CONTEMPT ORDER | DMB | 0.40 | 256.00 |
| 12/26/13 | REVIEW STATUS OF DOCUMENT PRODUCTION | DMB | 0.20 | 128.00 |
| 12/26/13 | REVIEW NLRB RESPONSE TO OPPOSITION TO MOTION FOR LEAVE TO APPEAL | DMB | 0.20 | 128.00 |
| 12/26/13 | WORK ON DOCUMENT PRODUCTION FOR NLRB SUBPOENA | DMB | 0.50 | 320.00 |
| 12/26/13 | REVIEW EMAILS RE: ORDER GRANTING TEMPORARY STAY OF THE CONTEMPT ORDER | DMB | 0.10 | 64.00 |
| 12/26/13 | CONFERENCE CALL WITH ███████████ | GHG | 0.80 | 584.00 |
| 12/26/13 | REVIEW BRIEF FOR STAY OF CONTEMPT | GHG | 0.50 | 365.00 |
| 12/26/13 | TELEPHONE TO CLIENT RE: ███ | GHG | 0.20 | 146.00 |
| 12/26/13 | WORK ON OBJECTION AND RESPONSE STRATEGY REGARDING NLRB SUBPOENA WITH ATTORNEY/CO-COUNSEL | SMU | 0.80 | 396.00 |
| 12/26/13 | CONFERENCE CALL WITH ███████████ | DLA | 0.70 | 325.50 |
| 12/26/13 | REVIEW MISCELLANEOUS E-MAIL REGARDING SUBPOENA | DLA | 0.30 | 139.50 |
| 12/26/13 | REVIEW MULTIPLE EMAILS REGARDING NLRB SUBPOENA | SMU | 0.30 | 148.50 |
| 12/26/13 | TELEPHONE TO ███████████ | GHG | 0.30 | 219.00 |
| 12/26/13 | TELEPHONE TO ███████ | GHG | 0.20 | 146.00 |
| 12/26/13 | E-MAIL CLIENT AND CO-COUNSEL RE: ███ | GHG | 0.70 | 511.00 |
| 12/26/13 | WORK ON 2004 SUBPOENA DOCUMENT PRODUCTION | GHG | 3.00 | 2,190.00 |
| 12/27/13 | MEETING WITH M. SIROTA RE: ███████ | DMB | 0.40 | 256.00 |
| 12/27/13 | REVIEW AND UPDATE 2004 RESPONSES AND EMAIL ███████ | GHG | 0.80 | 584.00 |
| 12/27/13 | TELEPHONE TO CLIENT RE: ███████ | GHG | 0.40 | 292.00 |
| 12/27/13 | TELEPHONE TO ███████████ | GHG | 0.50 | 365.00 |
| 12/27/13 | WORK ON 2004 PRODUCTION | GHG | 1.20 | 876.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
       Client/Matter No. 51689-0001                                          January 10, 2014
                                                                             Page 10

| | | | | |
|---|---|---|---|---|
| 12/27/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: ███████ | MDS | 0.40 | 320.00 |
| 12/27/13 | REVIEW CLIENT EMAIL RE: ███ | SMU | 0.20 | 99.00 |
| 12/27/13 | REVIEW CLIENT ██████████████ | SMU | 0.20 | 99.00 |
| 12/27/13 | REVIEW EMAILS RE: HEALTHBRIDGE. | SMU | 0.40 | 198.00 |
| 12/27/13 | REVIEW EMAILS RE: DATA ROOM | SMU | 0.30 | 148.50 |
| 12/27/13 | REVIEW EMAILS RE: ALL COUNSEL CALL. | SMU | 0.20 | 99.00 |
| 12/27/13 | REVIEW EMAILS RE: INTER COMPANY DATA. | SMU | 0.20 | 99.00 |
| 12/27/13 | REVIEW AND RESPOND TO EMAILS R: OBJECTION TO NLRB SUBPOENA. | SMU | 0.20 | 99.00 |
| 12/27/13 | CONFERENCE CALL WITH ████████████████ ████████████ | SMU | 0.30 | 148.50 |
| 12/27/13 | REVIEW 30(B)(6) TOPICS RE: NLRB. | SMU | 0.30 | 148.50 |
| 12/27/13 | OUTLINE AGENDA FOR NLRB CALL. | SMU | 0.30 | 148.50 |
| 12/27/13 | REVIEW INTERCOMPANY DATA AND ANALYSIS. | SMU | 0.40 | 198.00 |
| 12/27/13 | CALL WITH G. GLINE AND PAUL HOLLANDER. | DLA | 0.70 | 325.50 |
| 12/27/13 | PREPARE CONFIDENTIALITY AGREEMENT AND JOINT DEFENSE AGREEMENT. | DLA | 4.30 | 1,999.50 |
| 12/27/13 | REVIEW REPLY OF NLRB IN SUPPORT OF LEAVE TO APPEAL | RTJ | 0.30 | 108.00 |
| 12/27/13 | CALL BACK CLIENT RE: ██████ | MDS | 0.20 | 160.00 |
| 12/27/13 | WORK ON DOCUMENT PRODUCTION | DMB | 1.20 | 768.00 |
| 12/27/13 | ADDRESS ISSUES RE: CONFIDENTIALITY AGREEMENT | DMB | 0.40 | 256.00 |
| 12/28/13 | REVIEW AND DRAFT 2004 RESPONSES AND DOCUMENTS | GHG | 3.20 | 2,336.00 |
| 12/28/13 | REVISE PROTECTIVE ORDER. | DLA | 2.50 | 1,162.50 |
| 12/28/13 | CONFERENCE CALL WITH ATTORNEY/CO-COUNSEL ████████ ████████████ | SMU | 0.30 | 148.50 |
| 12/28/13 | OUTLINE 30(B)(6) ISSUES AND DOCUMENTS FOR EXAMINATION | SMU | 0.50 | 247.50 |
| 12/28/13 | REVIEW CLIENT AND COUNSEL EMAILS REGARDING 1/3 PRODUCTION | SMU | 0.40 | 198.00 |
| 12/28/13 | REVIEW JOINT DEFENSE AND PROTECTIVE ORDER ISSUES | SMU | 0.30 | 148.50 |
| 12/28/13 | EMAILS TO AND FROM M. MARCOS RE: ██████████ ██████ | GHG | 0.20 | 146.00 |
| 12/28/13 | REVIEW PLAN AND DISCLOSURE STATEMENT RE: RELEVANCE OF 2004 DISCOVERY REQUESTS | GHG | 0.80 | 584.00 |

Re:     CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
        Client/Matter No. 51689-0001                                          January 10, 2014
                                                                              Page 11

| | | | | |
|---|---|---|---|---|
| 12/28/13 | EMAIL CLIENT RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | GHG | 1.00 | 730.00 |
| 12/28/13 | EMAIL D. EMBREE RE: 2004 CONFERENCE CALL | GHG | 0.20 | 146.00 |
| 12/28/13 | CONFERENCE CALL WITH G. GLINE AND S. USATINE.RE: ▮▮▮▮▮▮▮▮ | DLA | 0.50 | 232.50 |
| 12/28/13 | WORK ON DISCOVERY PLAN FOR NLRB | MDS | 0.20 | 160.00 |
| 12/29/13 | EMAILS TO CO-COUNSEL RE: PROTECTIVE ORDER AND JOINT DEFENSE AGREEMENT | GHG | 0.30 | 219.00 |
| 12/29/13 | EMAIL M. SIROTA RE: Q 12 AND 19 ISSUES 2004 | GHG | 0.30 | 219.00 |
| 12/29/13 | EMAILS TO AND FROM COUNSEL AND CLIENT RE: ▮▮▮▮▮ | GHG | 0.30 | 219.00 |
| 12/29/13 | REVIEW SPREADSHEET | GHG | 0.80 | 584.00 |
| 12/29/13 | ADDRESS ISSUES IN CONNECTION WITH DOCUMENT PRODUCTION | DMB | 0.30 | 192.00 |
| 12/29/13 | CONFERENCE CALL WITH M. MARCOS, ATTORNEY/CO-COUNSEL GLINE AND D. ALBERGO | SMU | 2.00 | 990.00 |
| 12/29/13 | REVIEW INTERCOMPANY TRANSACTIONS (NLRB SUBPOENA) | SMU | 0.40 | 198.00 |
| 12/29/13 | PREPARATION FOR MEETING AND CONFER WITH NLRB | SMU | 0.70 | 346.50 |
| 12/29/13 | MEET AND CONFER WITH NLRB | SMU | 1.50 | 742.50 |
| 12/29/13 | REVIEW COUNSEL AND CLIENT EMAIL RE: ▮▮▮▮▮ | SMU | 0.50 | 247.50 |
| 12/29/13 | CONFERENCE CALL WITH M. MARCOS, G. GLINE AND S. USATINE. | DLA | 2.00 | 930.00 |
| 12/29/13 | CONFERENCE CALL WITH D. EMBRACE, G. GLINE AND S. USATINE. | DLA | 1.00 | 465.00 |
| 12/29/13 | CONFERENCE CALL G. GLINE AND S. USATINE. | DLA | 0.50 | 232.50 |
| 12/29/13 | TELEPHONE CONFERENCE CALL WITH M. MARCOS, S. USATINE AND D. ALBERGO RE: ▮▮▮▮▮ | GHG | 2.00 | 1,460.00 |
| 12/29/13 | TELEPHONE CONFERENCE CALL WITH D. EMBREE FROM NLRB RE: RESPONSES TO 2004 | GHG | 1.10 | 803.00 |
| 12/29/13 | REVIEW AND REVISE PROTECTIVE ORDER AND EMAILS WITH D. ALBERGO RE: SAME | GHG | 0.70 | 511.00 |
| 12/29/13 | REVIEW AND REVISE JOINT DEFENSE AGREEMENT; EMAILS WITH D. ALBERGO RE: SAME | GHG | 0.50 | 365.00 |
| 12/30/13 | PREPARE AND EFILE DEBTORS DESIGNATION OF ADDITIONAL ITEMS ON APPEAL | FP | 0.20 | 49.00 |
| 12/30/13 | CORRESP. TO ADVERSARY P. HOLLANDER RE: TRANSCRIPT OF CONTEMPT | MDS | 0.20 | 160.00 |
| 12/30/13 | REVIEW PROPOSED PROTECTIVE ORDER | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR                                              Invoice No. 733507
      Client/Matter No. 51689-0001                                       January 10, 2014
                                                                              Page 12

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/30/13 | REVIEW APPEAL COUNTERDESIGNATION | DMB | 0.10 | 64.00 |
| 12/30/13 | CONTINUE TO WORK ON DOCUMENT PRODUCTION ISSUES, INCLUDING CALLS WITH D. ALBERGO, EMAILS WITH G. GLINE, S. USATINE AND J. COTRELL, CALLS/EMAILS WITH D. STAUT | DMB | 1.00 | 640.00 |
| 12/30/13 | TELEPHONE TO BANKRUPTCY COURT RE: COURT SCHEDULE FOR MOTION 23 AND DISCOVERY DISPUTE | GHG | 0.20 | 146.00 |
| 12/30/13 | TELEPHONE FROM D. STAUT RE: 2004 DISCLOSURE RE: PROJECTIONS | GHG | 0.20 | 146.00 |
| 12/30/13 | REVIEW RESEARCH RE: PROTECTIVE ORDER AND EXCHANGE EMAILS WITH CLIENT | GHG | 0.60 | 438.00 |
| 12/30/13 | REVIEW AND DRAFT EMAIL TO J. COTTRELL RE: DISCOVERY RESPONSES (3X) | GHG | 0.30 | 219.00 |
| 12/30/13 | WEBEX CONFERENCE CALL RE: SPREAD SHEET | GHG | 1.00 | 730.00 |
| 12/30/13 | RESEARCH REGARDING ███████████ ███████████ | DLA | 3.00 | 1,395.00 |
| 12/30/13 | MEETING WITH G. HOWELL AND A. CORTEZ REGARDING HOSTING OF WEB EX SEMINAR; PARTICIPATE IN WEB EX SEMINAR; REVISE PROTECTIVE ORDER AND JOINT DEFENSE AGREEMENT; CONFERENCE WITH ALL COUNSEL; REVIEW VARIOUS E-MAILS. | DLA | 5.00 | 2,325.00 |
| 12/30/13 | RESEARCH LEGAL ISSUES REGARDING PROTECTIVE ORDER FOR OTHER CASES. | DLA | 3.20 | 1,488.00 |
| 12/30/13 | REVIEW EMAILS REGARDING DOCUMENT COLLECTION AT HOME LEVEL. | SMU | 0.90 | 445.50 |
| 12/30/13 | REVIEW INTERCOMPANY PAYABLES POST-BANKRUPTCY AND RELATED TRANSACTIONS. | SMU | 0.80 | 396.00 |
| 12/30/13 | REVIEW ISSUES REGARDING PROTECTIVE ORDER. | SMU | 0.90 | 445.50 |
| 12/30/13 | REVIEW ISSUES REGARDING JOINT DEFENSE AGREEMENT. | SMU | 0.30 | 148.50 |
| 12/30/13 | REVIEW DOCUMENTS REGARDING CAPITAL IMPROVEMENT PLANS; PROPERTY CONDITION ASSESSMENTS AND HUD DOCUMENTS. | SMU | 0.80 | 396.00 |
| 12/30/13 | REVIEW DOCUMENTS REGARDING LATE PAYMENTS. | SMU | 0.40 | 198.00 |
| 12/30/13 | REVIEW STRATEGY REGARDING JUDGE STECKROTH CALL MOTION FOR PROTECTIVE ORDER. | SMU | 0.30 | 148.50 |
| 12/30/13 | REVIEW MEETING AND CONFERENCE NOTES. | SMU | 0.20 | 99.00 |
| 12/30/13 | REVIEW ALL COUNSEL CALLS REGARDING NLRB PRODUCTION. | SMU | 1.50 | 742.50 |
| 12/30/13 | REVIEW US DISTRICT COURT TRANSCRIPT | MDS | 0.30 | 240.00 |
| 12/30/13 | PREPARE DESIGNATION OF ITEMS IN RECORD FOR APPEAL; REVIEW DOCKET IN CONNECTION WITH SAME | RTJ | 1.30 | 468.00 |

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 13

| | | | | |
|---|---|---|---|---|
| 12/30/13 | CONDUCT RESEARCH RE: PROTECTIVE ORDERS AND SECONDARY USE OF DOCUMENTS; BEGIN DRAFTING BRIEF POINT FOR MOTION FOR PROTECTIVE ORDER | ESL | 7.80 | 1,989.00 |
| 12/30/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL ███████ | MDS | 0.50 | 400.00 |
| 12/30/13 | REVIEW SPREAD SHEET | GHG | 0.80 | 584.00 |
| 12/30/13 | TELEPHONE FROM CLIENT AND M. MARCOS RE: ███████ | GHG | 0.50 | 365.00 |
| 12/30/13 | REVISE PROTECTIVE ORDER AND REVIEW JOINT DEFENSE | GHG | 0.50 | 365.00 |
| 12/30/13 | REVIEW JOINT DEFENSE AGREEMENT | GHG | 0.30 | 219.00 |
| 12/30/13 | TELEPHONE FROM CLIENT RE: ███████ | GHG | 0.20 | 146.00 |
| 12/30/13 | TELEPHONE TO AND FROM ATTORNEY G. GLINE RE: HEARING DATES AND AVAILABILITY OF JUDGE FOR DISCOVERY ISSUES | FP | 0.20 | 49.00 |
| 12/30/13 | TELEPHONE TO AND FROM CHAMBERS RE: HEARING DATES AND AVAILABILITY OF JUDGE FOR DISCOVERY ISSUES | FP | 0.20 | 49.00 |
| 12/31/13 | DRAFT EMAIL TO CLIENT AND GROUP RE: RESEARCH ON PROTECTIVE ORDER | GHG | 0.60 | 438.00 |
| 12/31/13 | REVIEW CASES | GHG | 0.50 | 365.00 |
| 12/31/13 | RESEARCH RE: PROTECTIVE ORDER | GHG | 0.40 | 292.00 |
| 12/31/13 | WORK ON RESPONSES/OBJECTIONS TO DOCUMENT PRODUCTION | DMB | 0.40 | 256.00 |
| 12/31/13 | WORK ON NLRB PRODUCTION | SMU | 1.10 | 544.50 |
| 12/31/13 | REVIEW ADDITIONAL DOCUMENTS RESPONSIVE TO NLRB SUBPOENA | SMU | 1.20 | 594.00 |
| 12/31/13 | CONDUCT ADDITIONAL RESEARCH RE: PROTECTIVE ORDERS AND CONTINUE DRAFTING BRIEF POINT RE: SAME | ESL | 2.40 | 612.00 |
| 12/31/13 | CONFERENCE WITH G. GLINE REGARDING RESEARCH ON PROTECTIVE ORDER; REVIEW MISCELLANEOUS E-MAILS; PREPARE RESPONSES AND OBJECTIONS TO 2004 SUBPOENAS. | DLA | 4.70 | 2,185.50 |
| 12/31/13 | TELEPHONE FROM CLIENT, M. MARCOS RE: ███████ | MDS | 0.80 | 640.00 |
| 12/31/13 | REVIEW AND DRAFT EMAIL TO CLIENT AND HOLLANDER RE: HEALTHBRIDGE SERVICE OF 2004 | GHG | 0.20 | 146.00 |
| 12/31/13 | REVIEW EMAIL AND TELEPHONE CALL WITH D. ALBERGO RE: PROTECTIVE ORDER | GHG | 0.30 | 219.00 |
| | **PLAN AND DISCLOSURE STATEMENT** | | **111.50** | **$63,271.50** |
| 12/02/13 | PREPARE DOCUMENTS FOR ATTORNEY'S BINDER FOR COURT HEARING ON DECEMBER 5 | FP | 0.40 | 98.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 - DEBTOR | | | Invoice No. 733507 |
| | Client/Matter No. 51689-0001 | | | January 10, 2014 |
| | | | | Page 14 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/02/13 | MEETING WITH G. GLINE RE: DISCLOSURE STATEMENT HEARING AND OBJECTIONS, ETC. | DMB | 0.30 | 192.00 |
| 12/02/13 | EMAILS WITH R. JARECK AND UNION RE: DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 12/02/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT AND G. GLINE RE: ███████████████ | DMB | 0.40 | 256.00 |
| 12/02/13 | REVIEW RE: RELEASE ISSUES | DMB | 1.30 | 832.00 |
| 12/02/13 | REVISE PLAN DOCUMENTS | MDS | 1.60 | 1,280.00 |
| 12/02/13 | PREPARATION OF OMNIBUS REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT | DMB | 4.50 | 2,880.00 |
| 12/02/13 | WORK ON RESPONSE TO UNION/NLRB OBJECTION TO DS | GHG | 1.80 | 1,314.00 |
| 12/02/13 | REVIEW AND DRAFT EMAIL TO ██████████████ | GHG | 0.40 | 292.00 |
| 12/02/13 | MEETING WITH D. BASS RE: DS HEARING AND OBJECTIONS | GHG | 0.30 | 219.00 |
| 12/02/13 | WORK ON VOTING PROCEDURES ISSUE | GHG | 0.40 | 292.00 |
| 12/03/13 | REVIEW AND REVISE OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS | RTJ | 0.80 | 288.00 |
| 12/03/13 | PREPARE AND EFILE OMNIBUS REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT; DOWNLOAD FILED COPY FOR SERVICE | FP | 0.30 | 73.50 |
| 12/03/13 | WORK ON DISCLOSURE STATEMENT REPLY | MDS | 1.50 | 1,200.00 |
| 12/03/13 | REVIEW UNION/NLRB REVISIONS TO DISCLOSURE STATEMENT | MDS | 0.90 | 720.00 |
| 12/03/13 | REVISE OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS | GHG | 1.20 | 876.00 |
| 12/03/13 | REVISE EXHIBIT A TO OMNIBUS PAPERS | GHG | 0.70 | 511.00 |
| 12/03/13 | REVIEW AND DRAFT EMAIL TO D. STAUT AND D. BASS ████████ | GHG | 0.30 | 219.00 |
| 12/03/13 | REVIEW DISCLOSURE STATEMENT MARKUP BY NLRB & UNION AND EMAIL COMMENTS TO D. BASS | GHG | 0.70 | 511.00 |
| 12/03/13 | FINALIZE OMNIBUS REPLY | DMB | 2.00 | 1,280.00 |
| 12/03/13 | REVIEW AND CONSIDER UNION/NLRB PROPOSED REVISIONS TO DISCLOSURE STATEMENT AND INCORPORATE AS ACCEPTABLE | DMB | 1.60 | 1,024.00 |
| 12/03/13 | CONTINUE TO ADDRESS ISSUES RE: ████████████ | DMB | 0.30 | 192.00 |
| 12/03/13 | CALL WITH D. STAUT RE: PLAN ISSUES | DMB | 0.40 | 256.00 |
| 12/03/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: UPCOMING HEARINGS AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 12/03/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ████████ | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 15

| | | | | |
|---|---|---|---|---|
| 12/03/13 | REVIEW CORRESPONDENCE TO JUDGE STECKROTH RE: OMNIBUS REPLY | DMB | 0.10 | 64.00 |
| 12/03/13 | EMAIL COPY OF FILED OMNIBUS REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT TO JUDGE AND OBJECTION PARTIES | FP | 0.20 | 49.00 |
| 12/04/13 | CONTINUED RESEARCH RE: PLAN CONFIRMATION ISSUES | DMB | 0.50 | 320.00 |
| 12/04/13 | REVIEW AND CONSIDER/INCORPORATE COMMITTEE REVISIONS TO DISCLOSURE STATEMENT | DMB | 0.30 | 192.00 |
| 12/04/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: REVISED DISCLOSURE STATEMENT | DMB | 0.40 | 256.00 |
| 12/04/13 | CALL WITH D. STAUT RE: EXECUTORY CONTRACTS, ETC. | DMB | 0.20 | 128.00 |
| 12/04/13 | EMAILS WITH UNION'S COUNSEL RE: DISCLOSURE STATEMENT REVISIONS | DMB | 0.20 | 128.00 |
| 12/04/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WIT ██████ ████████████████████████████████████████ | DMB | 0.70 | 448.00 |
| 12/04/13 | FURTHER REVISE DISCLOSURE STATEMENT PER CALL WITH CLIENT AND PREPARE CORRESPONDENCE TO UNION AND NLRB COUNSEL | DMB | 0.40 | 256.00 |
| 12/04/13 | WORK ON DISCLOSURE STATEMENT AND PLAN REVISIONS AND SEVERAL MEETINGS/EMAILS WITH G. GLINE RE: SAME | DMB | 4.00 | 2,560.00 |
| 12/04/13 | PREPARATION FOR HEARING ON DISCLOSURE STATEMENT HEARING | DMB | 2.50 | 1,600.00 |
| 12/04/13 | REVIEW ALL DISCLOSURE STATEMENT COMMENTS | MDS | 0.80 | 640.00 |
| 12/04/13 | TELEPHONE FROM CLIENT RE: ██████████████████████ | MDS | 0.20 | 160.00 |
| 12/04/13 | REVIEW NLRB AND UNION PROPOSAL RE: DISCLOSURE STATEMENT | GHG | 0.70 | 511.00 |
| 12/04/13 | PREPARE OUTLINE OF OBJECTIONS TO NLRB AND UNION CLAIMS; RESEARCH RE: PRIORITY ISSUES | GHG | 1.30 | 949.00 |
| 12/04/13 | REVISE DISCLOSURE STATEMENT TO ADDRESS UNION AND NLRB AND COMMITTEE OBJECTIONS; TELEPHONE CALL AND EMAILS WITH D. BASS RE: SAME | GHG | 2.50 | 1,825.00 |
| 12/04/13 | ADDRESS ISSUES RE: EXECUTORY CONTRACTS/LEASES AND CURES | DMB | 0.30 | 192.00 |
| 12/05/13 | REVISE DISCLOSURE STATEMENT CONSISTENT WITH AGREED CHANGES; EMAIL AND TELEPHONE TO D. BASS | GHG | 1.50 | 1,095.00 |
| 12/05/13 | PREPARE FOR BANKRUPTCY COURT AND MAKE ADDITIONAL CHANGES TO DISCLOSURE STATEMENT; EMAILS WITH D. BASS RE: SAME | GHG | 1.00 | 730.00 |
| 12/05/13 | APPEAR IN BANKRUPTCY COURT RE: DISCLOSURE STATEMENT HEARING | GHG | 3.40 | 2,482.00 |

Re:   CHAPTER 11 - DEBTOR
        Client/Matter No. 51689-0001

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/05/13 | DRAFT EMAIL AND TELEPHONE CALL WITH CLIENT RE: ███████████ | GHG | 0.30 | 219.00 |
| 12/05/13 | REVIEW REVISED DISCLOSURE STATEMENT - PER NLRB | MDS | 0.80 | 640.00 |
| 12/05/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE; D. BASS RE: DISCLOSURE STATEMENT HEARING | MDS | 0.20 | 160.00 |
| 12/05/13 | CORRESP. TO CLIENT RE: ███████████ | MDS | 0.20 | 160.00 |
| 12/05/13 | RESEARCH RE: ESTIMATION ISSUES | DMB | 0.40 | 256.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ███████████ | DMB | 0.20 | 128.00 |
| 12/05/13 | REVIEW AND INCORPORATE COMMITTEE CHANGES TO DISCLOSURE STATEMENT AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE: SAME | DMB | 0.40 | 256.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR UNION AND NLRB RE: REVISIONS TO DISCLOSURE STATEMENT | DMB | 0.20 | 128.00 |
| 12/05/13 | FOLLOW UP EMAIL WITH S. HEPNER RE: DISCLOSURE STATEMENT REVISIONS | DMB | 0.10 | 64.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: REVISIONS TO DISCLOSURE STATEMENT | DMB | 0.20 | 128.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR PREPETITION LENDERS RE: REVISIONS TO DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO COUNSEL FOR DIP LENDER RE: REVISIONS TO DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO D. MCMASTER RE: REVISIONS TO DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 12/05/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH NLRB COUNSEL RE: REVISED DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 12/05/13 | WORK ON REVISIONS TO DISCLOSURE STATEMENT PER AGREEMENTS IN COURT TODAY, AND CALLS/EMAILS WITH G. GLINE RE: SAME | DMB | 2.00 | 1,280.00 |
| 12/05/13 | PREPARATION FOR HEARINGS TODAY | DMB | 2.50 | 1,600.00 |
| 12/05/13 | TELEPHONE TO M. SIROTA RE: DISCLOSURE STATEMENT HEARING | GHG | 0.20 | 146.00 |
| 12/06/13 | CALLS WITH CHAMBERS TO CONFIRM DATE FOR CONFIRMATION HEARING | DMB | 0.20 | 128.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH D. STAUT RE: EXECUTORY CONTRACTS | DMB | 0.10 | 64.00 |
| 12/06/13 | ADDRESS ISSUES RE: CONFIRMATION HEARING DATE, INCLUDING EMAILS INTERNALLY, WITH CLIENT AND WITH UNION/NLRB/COMMITTEE | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                    Invoice No. 733507
       Client/Matter No. 51689-0001                          January 10, 2014
                                                             Page 17

| Date | Description | | | |
|---|---|---|---|---|
| 12/06/13 | PREPARE CORRESPONDENCE TO UNION/NLRB COUNSEL RE: REVISED PLAN | DMB | 0.10 | 64.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: REVISED PLAN | DMB | 0.10 | 64.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO PRE-PETITION LENDERS' COUNSEL RE: REVISED PLAN | DMB | 0.10 | 64.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO DIP LENDERS' COUNSEL RE: REVISED PLAN | DMB | 0.10 | 64.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO D. MACMASTER RE: REVISED PLAN | DMB | 0.10 | 64.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO CLIENT RE: ▮▮▮▮▮ | DMB | 0.10 | 64.00 |
| 12/06/13 | CALL FROM R. SCHECTER RE: PLAN REVISION NEEDED; INCORPORATE SAME AND PREPARE CORRESPONDENCE TO R. SCHECTER RE: SAME | DMB | 0.20 | 128.00 |
| 12/06/13 | PREPARE CORRESPONDENCE TO UNION/NLRB RE: ADDITIONAL REVISION TO PLAN | DMB | 0.10 | 64.00 |
| 12/06/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH NLRB COUNSEL APPROVING REVISIONS TO DISCLOSURE STATEMENT AND REQUESTING CHANGE IN ORDER APPROVING DISCLOSURE STATEMENT | DMB | 0.10 | 64.00 |
| 12/06/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH S. HEPNER RE: STATUS | DMB | 0.10 | 64.00 |
| 12/06/13 | WORK ON REVISED DISCLOSURE STATEMENT PER PARTIES AGREEMENT | MDS | 0.80 | 640.00 |
| 12/06/13 | TELEPHONE FROM CLIENT RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MDS | 1.00 | 800.00 |
| 12/06/13 | REVIEW AND REVISE PLAN TO CONFORM TO AGREED DISCLOSURE STATEMENT | GHG | 0.90 | 657.00 |
| 12/06/13 | REVISE PLAN TO CONFORM TO DISCLOSURE STATEMENT CHANGES | DMB | 2.20 | 1,408.00 |
| 12/07/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH S. HEPNER RE: DEADLINE FOR OBJECTIONS TO PLAN/CONFIRMATION | DMB | 0.10 | 64.00 |
| 12/07/13 | EXCHANGE EMAILS WITH M. SIROTA RE: DISCLOSURE STATEMENT HEARING ISSUES AND PLAN ISSUES | DMB | 0.20 | 128.00 |
| 12/07/13 | REVIEW AND CONSIDER S. HEPNER PROPOSED CHANGES TO DISCLOSURE STATEMENT AND INCORPORATE SAME AND EXCHANGE EMAILS WITH S. HEPNER RE: SAME | DMB | 0.20 | 128.00 |
| 12/09/13 | FINALIZE PLAN/DISCLOSURE STATEMENT CHANGES, PROPOSED PROCEDURES ORDER APPROVING DISCLOSURE STATEMENT AND RELATED APPENDICES/EXHIBITS AND SEVERAL EMAILS/CALLS WITH OBJECTORS | DMB | 4.30 | 2,752.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
       Client/Matter No. 51689-0001                                             January 10, 2014
                                                                                       Page 18

| | | | | |
|---|---|---|---|---|
| 12/09/13 | REVISE DISCLOSURE STATEMENT/PLAN OF REORGANIZATION FINAL COMMENTS | MDS | 1.40 | 1,120.00 |
| 12/10/13 | PREPARE AND EFILE REDLINED VERSIONS OF AMENDED DISCLOSURE STATEMENT AND PLAN | FP | 0.30 | 73.50 |
| 12/10/13 | FINALIZE DISCLOSURE STATEMENT PROCEDURES ORDER AND RELATED EXHIBITS AND PREPARE CORRESPONDENCE TO JUDGE STECKROTH RE: CONSIDERATION OF SAME | DMB | 1.20 | 768.00 |
| 12/10/13 | PREPARATION OF BLACKLINES OF PLAN/DISCLOSURE STATEMENT FOR FILING AND COORDINATE FILING OF SAME | DMB | 0.10 | 64.00 |
| 12/10/13 | DISCUSS FILING OF AMENDED DISCLOSURE STATEMENT, EXHIBITS, AND PLAN WITH ATTORNEY D. BASS | FP | 0.20 | 49.00 |
| 12/10/13 | TELEPHONE TO COURT AND JUDGE STECKROTH'S CHAMBERS REGARDING SIGNING OF DISCLOSURE STATEMENT ORDER AFTER FILING OF AMENDED PLEADINGS AND ADVISE ATTORNEY | FP | 0.20 | 49.00 |
| 12/10/13 | WORK ON PREPARATION OF EXHIBITS A - G TO AMENDED DISCLOSURE STATEMENT; EMAIL TO ATTORNEY FOR REVIEW | FP | 0.40 | 98.00 |
| 12/10/13 | PREPARE AND EFILE AMENDED DISCLOSURE STATEMENT WITH EXHIBITS; AND AMENDED PLAN | FP | 0.40 | 98.00 |
| 12/11/13 | DOWNLOAD SIGNED ORDER APPROVING DISCLOSURE STATEMENT AND ALL EXHIBITS AND PREPARE FOR SERVICE; DISCUSS SERVICE WITH ATTORNEY D. BASS | FP | 0.30 | 73.50 |
| 12/11/13 | REVIEW SIGNED ORDER APPROVING DISCLOSURE STATEMENT AND CONFORM VARIOUS SOLICITATION DOCUMENTS, PLAN/DISCLOSURE STATEMENT AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH LOGAN & CO. RE: SAME AND SOLICITATION ISSUES | DMB | 0.60 | 384.00 |
| 12/11/13 | TELEPHONE FROM ATTORNEY D. BASS; REVIEW ORDER APPROVING DISCLOSURE STATEMENT ENTERED ON DOCKET AND TELEPHONE TO COURT ADVISING OF MISSING PAGES; REVIEW CORRECTED ORDER AND ADVISE ATTORNEY OF CORRECTED DOCUMENT DOCKET NO. | FP | 0.40 | 98.00 |
| 12/11/13 | REVIEW EMAILS TO AND FROM LOGAN RE: SERVICE AND PUBLICATION OF ORDER APPROVING DISCLOSURE STATEMENT AND HEARING ON CONFIRMATION OF PLAN | FP | 0.20 | 49.00 |
| 12/12/13 | REVIEW EMAILS EXCHANGED WITH LOGAN AND ATTORNEY RE: DOCUMENTS NEEDED FOR MAILING AND SERVICE OF DISCLOSURE STATEMENT ORDER AND ADDRESS ISSUES | FP | 0.20 | 49.00 |
| 12/12/13 | REVIEW DRAFT  PUBLICATION NOTICE AND EXCHANGE EMAILS WITH V. KISH RE: SAME | DMB | 0.20 | 128.00 |
| 12/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. LOGAN RE: DISCLOSURE STATEMENT; FILL-IN APPLICABLE DATES AND PREPARE CORRESPONDENCE TO K. LOGAN RE: SAME | DMB | 0.30 | 192.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                     Invoice No. 733507
       Client/Matter No. 51689-0001                             January 10, 2014
                                                                       Page 19

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARTINEZ RE: NOTICE OF NON-VOTING STATUS - UNIMPAIRED CLASSES | DMB | 0.10 | 64.00 |
| 12/12/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. LOGAN RE: APPENDICES AND CALL WITH K. LOGAN RE: SAME | DMB | 0.20 | 128.00 |
| 12/13/13 | EMAIL REVIEWED AND DRAFTED S. HEPNER REGARDING 3018 TIMING. | GHG | 0.30 | 219.00 |
| 12/13/13 | ADDRESS ISSUES IN CONNECTION WITH SOLICITATION, INCLUDING SEVERAL EMAILS WITH K. LOGAN AND REVIEW/SIGN-OFF ON RELATED ITEMS | DMB | 0.30 | 192.00 |
| 12/13/13 | EMAILS WITH G. GLINE AND S. HEPNER RE: 3018 PROCEDURES | DMB | 0.10 | 64.00 |
| 12/17/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. LOGAN RE: VOTING ISSUES | DMB | 0.10 | 64.00 |
| 12/18/13 | TELEPHONE AND EXCHANGE EMAILS WITH D. STAUT RE: CLASS 6 CLAIMANT ISSUES | DMB | 0.30 | 192.00 |
| 12/18/13 | REVIEW BALLOT/VOTING INFORMATION FROM K. LOGAN (.5) AND CALL WITH K. LOGAN RE: SAME (.3) | DMB | 0.80 | 512.00 |
| 12/19/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH V. KISH RE: PUBLICATION NOTICE (CONFIRMATION HEARING) | DMB | 0.20 | 128.00 |
| 12/20/13 | EMAIL COPY OF AMENDED DISCLOSURE STATEMENT WITH EXHIBITS (INCLUDING PLAN) TO ATTORNEY G. GLINE AND OTHER PROFESSIONALS | FP | 0.20 | 49.00 |
| 12/23/13 | TELEPHONE CALLS FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 12/23/13 | E-MAIL TO AND FROM D. BASS RE: ████████ | GHG | 0.20 | 146.00 |
| 12/23/13 | EMAILS WITH G. GLINE RE: ████████ | DMB | 0.40 | 256.00 |
| 12/23/13 | PREPARE CORRESPONDENCE TO COUNSEL GROUP RE: ████████ ████████ | DMB | 0.50 | 320.00 |
| 12/24/13 | REVIEW UNION JOINDER TO 3018 MOTION | DMB | 0.10 | 64.00 |
| 12/24/13 | REVIEW AND CONSIDER ISSUES IN CONNECTION WITH NLRB 3018 MOTION | DMB | 0.50 | 320.00 |
| 12/26/13 | TELEPHONE CALLS FROM CREDITORS RECEIVING NOTICE OF HEARING | FP | 0.20 | 49.00 |
| 12/26/13 | REVIEW EMAIL FROM ATTORNEY CO-COUNSEL G. GLINE RE: RESEARCH RE: CONFIRMATION ISSUES AND REPLY TO SAME (.2); CONDUCT RESEARCH RE CONFIRMATION ISSUES RELATING TO ████████ (2.8) | MYT | 3.00 | 870.00 |
| 12/27/13 | ANALYSIS OF ISSUES RE: HEALTHBRIDGE MANAGEMENT AGREEMENTS | DMB | 0.40 | 256.00 |
| 12/27/13 | RESEARCH CASES RE: RELEASES AND LABOR LAW | GHG | 0.80 | 584.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR
        Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 20

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/27/13 | EMAILS TO AND RECEIVED FROM ███████████ ███████ | GHG | 0.40 | 292.00 |
| 12/27/13 | EMAILS TO AND FROM D. BASS RE: PLAN TREATMENT OF HEALTHBRIDGE AGREEMENTS | GHG | 0.40 | 292.00 |
| 12/27/13 | RESEARCH THIRD CIRCUIT LAW RE: THIRD PARTY RELEASES | MYT | 1.40 | 406.00 |
| 12/27/13 | ADDRESS PLAN FUNDING ISSUES | DMB | 0.20 | 128.00 |
| 12/28/13 | RESEARCH CONFIRMATION ISSUES RE: THIRD PARTY RELEASES | MYT | 3.00 | 870.00 |
| 12/29/13 | RESEARCH CONFIRMATION ISSUES RE: THIRD PARTY RELEASES, NEW VALUE EXCEPTION, AND FEASIBILITY | MYT | 7.00 | 2,030.00 |
| 12/30/13 | CALLS FROM VENDORS RE: NOTICES RECEIVED; REFER TO ATTORNEYS FOR CREDITORS COMMITTEE | FP | 0.20 | 49.00 |
| 12/30/13 | RESEARCH CONFIRMATION ISSUES RE: THIRD PARTY RELEASES AND DRAFT AND SEND EMAIL/MEMO TO ATTORNEY/CO-COUNSEL G. GLINE, D. BASS AND M. SIROTA RE: RESEARCH CONCLUSION AND ANALYSIS (4.2); EMAIL RESPONSE TO D. BASS'S INQUIRY RE: ██████████████ (1.1); RESEARCH CONFIRMATION ISSUES RE: ██████████ (1.5) | MYT | 6.80 | 1,972.00 |
| 12/30/13 | TELEPHONE FROM ADVERSARY P. HOLLANDER RE: ACCOUNTING | MDS | 0.20 | 160.00 |
| 12/30/13 | MEETING WITH M. SIROTA RE: ██████████████████ | DMB | 1.00 | 640.00 |
| 12/30/13 | REVIEW RESEARCH ISSUES IN CONNECTION WITH CONFIRMATION | DMB | 0.40 | 256.00 |
| 12/30/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. LOGAN RE: VOTING REPORT; REVIEW SAME | DMB | 0.30 | 192.00 |
| 12/31/13 | PHONE CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: CONFIRMATION ISSUES RE: THIRD PARTY RELEASES, NEW VALUE EXCEPTION AND FEASIBILITY (1.0); RESEARCH AND DRAFT EMAIL/MEMO RE: CONFIRMATION ISSUES RE: ██████████ ███████████████ TO G. GLINE, D. BASS, AND M. SIROTA (6.1) | MYT | 7.10 | 2,059.00 |
| 12/31/13 | TELEPHONE FROM CLIENT RE: ████████████████ | MDS | 1.20 | 960.00 |
| 12/31/13 | TELEPHONE TO CLIENT RE: ████████ | MDS | 0.70 | 560.00 |
| 12/31/13 | REVIEW TUCKERMAN RESEARCH RE: ██████ | GHG | 0.60 | 438.00 |
| 12/31/13 | REVIEW RESEARCH RE: CASES ON UNION, SINGLE EMPLOYER AND RELEASES | GHG | 0.30 | 219.00 |
| 12/31/13 | REVIEW AND DRAFT EMAIL TO M. SIROTA RE: REQUIREMENTS FOR RELEASE | GHG | 0.50 | 365.00 |
| 12/31/13 | REVIEW ADDITIONAL RESEARCH CONCLUSIONS IN CONNECTION WITH CONFIRMATION | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
       Client/Matter No. 51689-0001                                            January 10, 2014
                                                                                      Page 21

| 12/31/13 | ADDRESS RESEARCH ISSUES IN CONNECTION WITH PLAN, INCLUDING MEETING WITH M. TSUKERMAN | DMB | 1.20 | 768.00 |
|---|---|---|---|---|
| | **ASSET/ BUSINESS DISPOSITION** | | **4.00** | **$2,046.50** |
| 12/11/13 | PREPARATION OF MOTION TO EXTEND TIME TO ASSUME NON-RESIDENTIAL REAL PROPERTY LEASES, RELATED STIPULATIONS AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.70 | 448.00 |
| 12/23/13 | CALL WITH COUNSEL FOR PURCHASER OF OTHER 1199 HOMES RE: SALE ISSUES | DMB | 0.50 | 320.00 |
| 12/26/13 | PREPARE CORRESPONDENCE TO CLIENT RE: EXTENSION OF TIME TO ASSUME/REJECT LEASES | DMB | 0.10 | 64.00 |
| 12/27/13 | TELEPHONE AND EXCHANGE EMAILS WITH D. STAUT RE: EXECUTORY CONTRACTS | DMB | 0.30 | 192.00 |
| 12/27/13 | EMAILS WITH CLIENT RE: ███████████████ | DMB | 0.90 | 576.00 |
| 12/27/13 | EFILE MOTION EXTENDING TIME TO ASSUME/REJECT CONTRACTS; DOWNLOAD FILED COPY FOR SERVICE | FP | 0.20 | 49.00 |
| 12/27/13 | PREPARE LETTER AND PROPOSED BRIDGE ORDER RE: EXTENDING TIME TO ASSUME/REJECT CONTRACTS; EFILE AND DOWNLOAD FILED COPY FOR SERVICE | FP | 0.30 | 73.50 |
| 12/27/13 | CONFORM AND PDF MOTION, APPLICATION AND PROPOSED ORDER EXTENDING TIME TO ASSUME/REJECT CONTRACTS IN PREPARATION FOR FILING | FP | 0.20 | 49.00 |
| 12/27/13 | REVIEW STIPULATIONS/EXHIBITS FOR MOTION TO ASSUME/REJECT CONTRACTS; CONFORM SIGNATURES AND PREPARE EXHIBITS A1 - A5 AND PREPARE EXHIBIT B LIST OF LEASES | FP | 0.30 | 73.50 |
| 12/30/13 | REVIEW SIGNED BRIDGE ORDER (LEASES) AND PREPARE CORRESPONDENCE TO LOGAN AND CO. RE: SERVICE OF SAME | DMB | 0.20 | 128.00 |
| 12/30/13 | EMAIL TO LOGAN COPIES OF FILED MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES AND CONTRACTS, AND ATTACHMENTS FOR SERVICE | FP | 0.20 | 49.00 |
| 12/30/13 | REVIEW SIGNED BRIDGE ORDER AND EMAIL TO LOGAN FOR SERVICE | FP | 0.10 | 24.50 |
| | **BUSINESS OPERATIONS** | | **3.80** | **$1,862.50** |
| 12/03/13 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: ███████████ | DMB | 0.10 | 64.00 |
| 12/03/13 | CALL WITH CITY CARTING RE: STATUS OF PAYMENT | DMB | 0.10 | 64.00 |
| 12/04/13 | REVIEW BUDGET TO ACTUAL FOR W/E 11/29 | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
       Client/Matter No. 51689-0001                                          January 10, 2014
                                                                                      Page 22

| | | | | |
|---|---|---|---|---|
| 12/04/13 | CALL FROM CITY CARTING RE: STATUS OF PAYMENT AND EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 12/05/13 | REVIEW EMAIL FROM US TRUSTEE'S OFFICE RE: DELINQUENT QUARTERLY FEE PAYMENTS; DISCUSS WITH ATTORNEY | FP | 0.10 | 24.50 |
| 12/09/13 | CALL FROM CITY CARTING AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.10 | 64.00 |
| 12/10/13 | REVIEW FILE RE: 4-YEAR PROJECTIONS | RTJ | 0.20 | 72.00 |
| 12/10/13 | REVIEW BUDGET TO ACTUAL FOR WEEK ENDED 12/6 | DMB | 0.20 | 128.00 |
| 12/10/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. MARCOS RE: CITY CARTING | DMB | 0.10 | 64.00 |
| 12/11/13 | REVIEW STATUS OF CITY CARTING PAYMENT AND PREPARE CORRESPONDENCE TO FACILITY MANAGER SENDING SIGNED PAPERWORK | DMB | 0.10 | 64.00 |
| 12/11/13 | REVIEW CORRESPONDENCE FROM CITY CARTING RE: REMOVAL OF DUMPSTERS, ETC. | DMB | 0.10 | 64.00 |
| 12/18/13 | REVIEW AND ANALYSIS OF CASH FLOW BUDGET | DMB | 0.30 | 192.00 |
| 12/19/13 | REVIEW BUDGET TO ACTUAL FOR THE WE 12/13/13 | DMB | 0.20 | 128.00 |
| 12/23/13 | REVIEW MONTHLY OPERATING REPORTS | DMB | 0.30 | 192.00 |
| 12/23/13 | EFILE MONTHLY OPERATING REPORTS (FIVE DEBTORS) | FP | 0.40 | 98.00 |
| 12/23/13 | WORK ON PREPARATION OF MONTHLY OPERATING REPORTS FOR NOVEMBER (5 DEBTORS) FOR FILING; WORK ON REDACTIONS TO ACCOUNT NUMBERS ON BANK STATEMENTS, AND REVISIONS TO INCORRECT CASE NUMBERS ON CERTAIN PAGES | FP | 0.80 | 196.00 |
| 12/24/13 | REVIEW BUDGET TO ACTUAL FOR THE WE 12/20/13 | DMB | 0.20 | 128.00 |
| 12/27/13 | REVIEW NOTICE OF FIFTH INTERIM PATIENT CARE OMBUDSMAN REPORT | DMB | 0.10 | 64.00 |
| | **CASE ADMINISTRATION** | | **9.40** | **$5,096.50** |
| 12/03/13 | REVIEW AND REVISE NOTICE OF AGENDA | RTJ | 0.20 | 72.00 |
| 12/03/13 | PREPARATION OF AGENDA | DMB | 0.10 | 64.00 |
| 12/03/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL ████████ ████████ | MDS | 0.50 | 400.00 |
| 12/03/13 | PDF AND EFILE AGENDA FOR DECEMBER 5 HEARINGS | FP | 0.20 | 49.00 |
| 12/03/13 | REVIEW DOCKET AND HEARINGS SCHEDULED FOR DECEMBER 5 IN PREPARATION OF DRAFTING AGENDA | FP | 0.40 | 98.00 |
| 12/03/13 | DRAFT AGENDA FOR DECEMBER 5 HEARINGS; EMAIL COPY TO ATTORNEY R. JARECK FOR REVIEW | FP | 0.30 | 73.50 |

Re:    CHAPTER 11 - DEBTOR                                                          Invoice No. 733507
       Client/Matter No. 51689-0001                                                    January 10, 2014
                                                                                             Page 23

| 12/03/13 | DISCUSS FILING OF AGENDA WITH ATTORNEY D. BASS; EMAIL COPY OF AGENDA FOR REVIEW | FP | 0.20 | 49.00 |
|---|---|---|---|---|
| 12/04/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH E. MURPHY RE: OMNIBUS HEARING DATES | DMB | 0.10 | 64.00 |
| 12/04/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: SIGNED ORDERS (4) | FP | 0.20 | 49.00 |
| 12/04/13 | REVIEW SCHEDULES FILED IN ALL 5 CASES; PREPARE SCHEDULE G FROM EACH DEBTOR IN PDF AND EMAIL TO ATTORNEY D. BASS | FP | 0.30 | 73.50 |
| 12/05/13 | PREPARE AND EMAIL TO CLIENT COPY OF SIGNED COLE SCHOTZ FEE ORDER AND ADVISE OF HOLDBACK AMOUNT DUE | FP | 0.20 | 49.00 |
| 12/05/13 | DOWNLOAD SIGNED ORDERS AND PREPARE FOR SERVICE (1) COLE SCHOTZ 2ND INTERIM FEE APPLICATION; (2) LITTLER MENDELSON 1ST INTERIM FEE APPLICATION; (3) ORDER TO ENTER INTO LETTER AGREEMENT RE: EXIT FINANCING; (4) EISNER AMPER 2ND INTERIM FEE APPLICATION; (5) PORZIO BROMBERG 2ND INTERIM FEE APPLICATION; AND (6) A&M 2ND INTERIM FEE APPLICATION | FP | 0.30 | 73.50 |
| 12/06/13 | DOWNLOAD COURT FILED PLEADINGS; FILESITE AND PREPARE FOR SERVICE | FP | 0.50 | 122.50 |
| 12/06/13 | PREPARE AND EMAIL TO LOGAN FOR SERVICE COPIES OF SIGNED ORDERS ALLOWING INTERIM COMPENSATION (1) COLE SCHOTZ (2) LITTLER MENDELSON (3) EISNER AMPER (4) PORZIO BROMBERG (5) ALVAREZ & MARSAL AND SIGNED ORDER AUTHORIZING DEBTOR TO ENTER INTO LETTER AGREEMENT RE: EXIT FINANCING | FP | 0.30 | 73.50 |
| 12/09/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH E. MURPHY RE: OMNIBUS HEARING | DMB | 0.10 | 64.00 |
| 12/09/13 | REVIEW RESPONSE TO NLRB STATUS REPORT | MDS | 0.50 | 400.00 |
| 12/16/13 | REVIEW DOCKET IN PREPARATION OF DRAFTING AGENDA FOR DECEMBER 19 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 12/16/13 | PREPARATION OF NOTICE OF AGENDA FOR 12.19 OMNIBUS | DMB | 0.20 | 128.00 |
| 12/16/13 | DRAFT AGENDA FOR DECEMBER 19 OMNIBUS HEARING DATE; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 12/17/13 | PREPARE AND EFILE AGENDA FOR DECEMBER 19 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 12/18/13 | TELEPHONE FROM CLIENT RE: ▮▮▮▮▮ | MDS | 0.50 | 400.00 |
| 12/23/13 | TELEPHONE FROM R. ALITTO; P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.40 | 320.00 |
| 12/24/13 | TELEPHONE FROM ADVERSARY P. HOLLANDER RE: HEALTHBRIDGE | MDS | 0.40 | 320.00 |
| 12/24/13 | TELEPHONE FROM CLIENT; M. MARCOS RE: ▮▮▮▮▮ | MDS | 0.50 | 400.00 |
| 12/27/13 | REVIEW AND RESPOND TO ATTORNEY REQUESTING COPIES OF DOCUMENTS; REVIEW DOCUMENTS AND FORWARD (X2) | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                   Invoice No. 733507
       Client/Matter No. 51689-0001                          January 10, 2014
                                                                     Page 24

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/27/13 | CORRESP. TO CLIENT RE: ▮ | MDS | 0.20 | 160.00 |
| 12/27/13 | TELEPHONE TO CRITCHLEY RE: CARE ONE | GHG | 0.60 | 438.00 |
| 12/27/13 | TELEPHONE TO D. CRAPO RE: CARE REALTY RESPONSE | GHG | 0.30 | 219.00 |
| 12/27/13 | TELEPHONE TO HOLDER RE: HEALTHBRIDGE | GHG | 0.40 | 292.00 |
| 12/30/13 | TELEPHONE FROM CLIENT RE: ▮ | MDS | 0.50 | 400.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **87.00** | **$48,218.50** |
| 12/01/13 | RESEARCH RE: ▮ | MXK | 2.10 | 409.50 |
| 12/01/13 | RESEARCH ISSUES RE: CONFIRMATION/CLAIM OBJECTIONS | DMB | 0.50 | 320.00 |
| 12/02/13 | REVIEW CASE LAW RE: ▮ | GHG | 0.30 | 219.00 |
| 12/02/13 | RESEARCH ISSUES RE: PLAN CONFIRMATION/CLAIM OBJECTION ISSUES | DMB | 0.40 | 256.00 |
| 12/03/13 | RESEARCH RE: ▮ | MXK | 4.20 | 819.00 |
| 12/03/13 | CONFERENCE WITH M. KLAUDER RE: RESEARCH FOR CLAIM AND CONFIRMATION ISSUE | JBB | 0.40 | 132.00 |
| 12/04/13 | REVIEW AND ANALYSIS OF ISSUES RE: UNION'S FAILURE TO COMPLY WITH 2019 | DMB | 0.20 | 128.00 |
| 12/04/13 | RESEARCH RE: ▮ | MXK | 0.50 | 97.50 |
| 12/04/13 | DRAFT AND SEND EMAIL IN RESPONSE TO ATTORNEY CO-COUNSEL G. GLINE'S INQUIRY RE: 2019 OBJECTION | MYT | 2.00 | 580.00 |
| 12/04/13 | REVIEW RESEARCH RE: UNION AND NLRB 2019 AND OTHER POSSIBLE OBJECTIONS | GHG | 0.50 | 365.00 |
| 12/04/13 | WORK ON OBJECTION TO CLAIMS | DMB | 0.20 | 128.00 |
| 12/05/13 | PREPARE OBJECTION TO UNION AND NLRB CLAIMS | RTJ | 2.20 | 792.00 |
| 12/05/13 | LEGAL RESEARCH RE: OBJECTION TO UNION AND NLRB CLAIMS | RTJ | 1.80 | 648.00 |
| 12/06/13 | DOWNLOAD UPDATED CLAIMS REGISTERED FILED BY LOGAN AND FILESITE | FP | 0.10 | 24.50 |
| 12/06/13 | WORK ON CLAIMS OBJECTION. | GHG | 1.80 | 1,314.00 |
| 12/06/13 | E-MAIL DRAFTED TO KAPLAN RE: CLAIM OBJECTION. | GHG | 0.20 | 146.00 |
| 12/06/13 | E-MAIL DRAFTED TO R. JAREK RE: CLAIM OBJECTION. | GHG | 0.20 | 146.00 |
| 12/08/13 | CONFERENCE G. GLINE RE: UNION AND NLRB CLAIM OBJECTIONS | RTJ | 0.20 | 72.00 |
| 12/09/13 | ADDRESS ISSUES IN CONNECTION WITH OBJECTIONS TO CLAIMS | DMB | 0.20 | 128.00 |

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
       Client/Matter No. 51689-0001                                          January 10, 2014
                                                                             Page 25

| | | | | |
|---|---|---|---|---|
| 12/09/13 | WORK ON CLAIMS OBJECTION | GHG | 2.60 | 1,898.00 |
| 12/09/13 | REVIEW AND DRAFT EMAIL TO J. KAPLAN | GHG | 0.20 | 146.00 |
| 12/10/13 | DRAFT AND RECEIVE EMAIL AND TELEPHONE TO J. KAPLAN RE: ISSUES IN ULPS FOR CLAIMS OBJECTION | GHG | 0.50 | 365.00 |
| 12/10/13 | PREPARATION OF CLAIMS OBJECTION | DMB | 0.40 | 256.00 |
| 12/10/13 | WORK ON CLAUSE OBJECTION AND RESEARCH | GHG | 3.60 | 2,628.00 |
| 12/11/13 | COMPLETE RESEARCH RE ███████████████ ███████████████████████████ | JBB | 2.40 | 792.00 |
| 12/11/13 | CONDUCT INITIAL RESEARCH RE NLRB PRIORITY CLAIM | JBB | 0.90 | 297.00 |
| 12/11/13 | CONFERENCE AND INITIAL CORRESPONDENCE WITH ██████ ██████████████████████ | JBB | 0.40 | 132.00 |
| 12/11/13 | FURTHER CORRESPONDENCE WITH D. BASS AND G. GLINE RE: CLAIM | JBB | 0.60 | 198.00 |
| 12/11/13 | EMAIL DRAFTED AND RECEIVED FROM J. KAPLAN RE: NLRB AND CLAIM OBJECTION. | GHG | 0.30 | 219.00 |
| 12/11/13 | WORK ON OBJECTION TO UNION AND NLRB CLAIM. | GHG | 5.00 | 3,650.00 |
| 12/11/13 | CONFERENCE WITH J. BIENSTOCK RE: OBJECTION TO UNION NLRB CLAIM. | GHG | 0.30 | 219.00 |
| 12/11/13 | EMAIL DRAFTED AND TELEPHONE WITH D. BASS RE: OBJECTION TO UNION/NLRB CLAIM. | GHG | 0.30 | 219.00 |
| 12/11/13 | REVIEW RESEARCH MEMO RE: CLAIMS OBJECTION ISSUES | DMB | 0.30 | 192.00 |
| 12/11/13 | MEETINGS WITH G. GLINE RE: CLAIM OBJECTION ISSUES | DMB | 0.30 | 192.00 |
| 12/11/13 | ADDRESS ISSUES RE: CLAIM OBJECTIONS | DMB | 0.60 | 384.00 |
| 12/11/13 | RESEARCH ████████████████████████ ████████████████████████ | KLB | 1.70 | 884.00 |
| 12/12/13 | CONFERENCE WITH D. BASS AND G. GLINE RE: RESEARCH ON NLRB CLAIM ISSUES | JBB | 0.20 | 66.00 |
| 12/12/13 | CORRESPONDENCE FURTHER WITH D. BASS AND G. GLINE RE: RESEARCH | JBB | 0.40 | 132.00 |
| 12/12/13 | RESEARCH ADDITIONAL ISSUES RE: CLAIM OBJECTION TO NLRB CLAIMS AND CORRESPONDENCE TO G. GLINE RE: SAME | JBB | 1.70 | 561.00 |
| 12/12/13 | TELEPHONE CONFERENCE WITH G. GLINE RE: RESEARCH | JBB | 0.10 | 33.00 |
| 12/12/13 | CONTINUE RESEARCH AND REVIEW OF CASE LAW IN ADVANCE OF CONFERENCE CALL WITH G. GLINE AND D. BASS RE: RESEARCH ON NLRB CLAIM | JBB | 0.60 | 198.00 |
| 12/12/13 | DRAFT OVERVIEW OF CASE LAW RESEARCH FOR G. GLINE | JBB | 1.20 | 396.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                                    Invoice No. 733507
       Client/Matter No. 51689-0001                                          January 10, 2014
                                                                             Page 26

| | | | | |
|---|---|---|---|---|
| 12/12/13 | RESEARCH AND WORK ON OBJECTION TO UNION/NLRB CLAIMS | DMB | 3.00 | 1,920.00 |
| 12/12/13 | RESEARCH RE: OBJECTION TO UNION AND NLRB CLAIMS | GHG | 2.50 | 1,825.00 |
| 12/12/13 | DRAFTING CLAIMS OBJECTION | GHG | 4.00 | 2,920.00 |
| 12/12/13 | DRAFT AND RECEIVE EMAIL FROM J. KAPLAN RE: BACKPAY AND UNFAIR LABOR STRIKE | GHG | 0.40 | 292.00 |
| 12/12/13 | REVIEW AND DRAFT EMAIL TO J. BIENSTOCK AND D. BASS RE: CASES, RESEARCH AND ISSUES RE: CLAIMS OBJECTION | GHG | 1.00 | 730.00 |
| 12/12/13 | CONDUCT ADDITIONAL RESEARCH RE: NLRB PRIORITY CLAIM | JBB | 3.70 | 1,221.00 |
| 12/13/13 | CORRESPONDENCE WITH G. GLINE RE: ADDITIONAL RESEARCH ISSUES | JBB | 0.10 | 33.00 |
| 12/13/13 | RESEARCH ISSUES ███████████████████ | KLB | 2.80 | 1,456.00 |
| 12/13/13 | DRAFT CLAIMS OBJECTION, UNION AND NLRB AND REVIEW CASES. | GHG | 4.40 | 3,212.00 |
| 12/13/13 | RESEARCH 503(B)(1)(A)(II). | GHG | 2.00 | 1,460.00 |
| 12/13/13 | CONFERENCE WITH K. BAUM REGARDING ENFORCEABLE CLAIM. | GHG | 0.30 | 219.00 |
| 12/13/13 | PREPARATION OF OBJECTION TO CLAIMS (NLRB/UNION) | DMB | 3.50 | 2,240.00 |
| 12/15/13 | ADDRESS CLAIMS OBJECTION ISSUES | DMB | 0.30 | 192.00 |
| 12/16/13 | CONFERENCE WITH G. GLINE RE: ADDITIONAL RESEARCH | JBB | 0.10 | 33.00 |
| 12/16/13 | REVISE NLRB AND UNION CLAIM OBJECTION | GHG | 3.50 | 2,555.00 |
| 12/16/13 | CONFERENCE WITH K. BAUM RE: ███████████████ | GHG | 0.30 | 219.00 |
| 12/16/13 | CONFERENCE WITH J. BIENSTOCK RE: ███████████████ | GHG | 0.20 | 146.00 |
| 12/16/13 | RESEARCH IMPACT OF NO AMENDMENT TO PRIORITY SIMILAR TO ADMINISTRATIVE | GHG | 0.40 | 292.00 |
| 12/16/13 | DISCUSS FILING OF MOTION OBJECTING TO CLAIMS OF NLRB AND UNION WITH ATTORNEY AND REVIEW PLEADINGS | FP | 0.20 | 49.00 |
| 12/16/13 | RESEARCH ADDITIONAL ISSUES RE: CONSTRUCTION/CLAIM | JBB | 0.90 | 297.00 |
| 12/16/13 | PREPARATION OF OBJECTION TO CLAIMS (NLRB/UNION) | DMB | 2.00 | 1,280.00 |
| 12/16/13 | RESEARCH BASIS FOR ███████████████████ | KLB | 2.80 | 1,456.00 |
| 12/16/13 | DRAFT CORRESPONDENCE TO G. GLINE RE: RESEARCH OVERVIEW ON CONSTRUCTION ELEMENTS | JBB | 0.40 | 132.00 |
| 12/17/13 | REVISE OBJECTION TO NLRB AND UNION CLAIMS AND FILE SAME | GHG | 2.20 | 1,606.00 |
| 12/17/13 | PREPARE PLEADINGS IN PDF AND EFILE MOTION OBJECTING TO CLAIMS OF UNION AND NLRB; DISCUSS SERVICE WITH ATTORNEY | FP | 0.40 | 98.00 |

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 733507
       Client/Matter No. 51689-0001                                  January 10, 2014
                                                                          Page 27

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/17/13 | DISCUSS FILING OF MOTION/OBJECTION TO CLAIMS WITH ATTORNEY AND REVIEW OF PLEADINGS | FP | 0.20 | 49.00 |
| 12/18/13 | PREPARE AND EMAIL COPY OF FILED MOTION OBJECTING TO CLAIMS OF NLRB AND UNION TO LOGAN & COMPANY FOR SERVICE | FP | 0.20 | 49.00 |
| 12/18/13 | PREPARE AND EMAIL COPIES OF FILED MOTION OBJECTING TO CLAIMS OF NLRB AND UNION TO CLIENTS | FP | 0.20 | 49.00 |
| 12/18/13 | PREPARE AND EMAIL COPIES OF FILED MOTION OBJECTING TO CLAIMS OF NLRB AND UNION TO ATTORNEYS AND PARTIES REPRESENTING UNION AND NLRB | FP | 0.20 | 49.00 |
| 12/19/13 | REVIEW ADDITIONAL NLRB CLAIMS AND EXCHANGE EMAILS WITH G. GLINE RE: SAME | DMB | 0.40 | 256.00 |
| 12/19/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH E. POLLACK RE: ADDITIONAL NLRB CLAIMS | DMB | 0.20 | 128.00 |
| 12/19/13 | REVIEW MOST RECENT NLRB CLAIM | GHG | 1.20 | 876.00 |
| 12/20/13 | DOWNLOAD FILED MOTION OBJECTING TO CLAIMS OF NLRB AND UNION, WITH EXHIBITS, AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 12/26/13 | PREPARE AND EFILE LOGAN CERTIFICATE OF SERVICE RE: MOTION OBJECTING TO CLAIMS OF NLRB AND UNION | FP | 0.20 | 49.00 |
| | **FEE EMPLOYMENT** | | **11.30** | **$3,556.50** |
| 12/02/13 | REVIEW AND REDACT COLE SCHOTZ INVOICE FOR PRIVILEGE | RTJ | 0.80 | 288.00 |
| 12/02/13 | PREPARE COLE SCHOTZ MONTHLY FEE STATEMENT | RTJ | 0.60 | 216.00 |
| 12/02/13 | EMAILS EXCHANGED AND ADDRESS ISSUES OF ADDITIONAL TIME ENTRIES AND CHANGES TO BE MADE TO MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 12/02/13 | PREPARATION OF MONTHLY FEE APPLICATION | DMB | 0.20 | 128.00 |
| 12/02/13 | DISCUSS MONTHLY FEE STATEMENT OF COLE SCHOTZ WITH ATTORNEY AND ADDRESS ISSUES RE: FILING | FP | 0.20 | 49.00 |
| 12/02/13 | REVIEW ATTORNEY REVISIONS AND COMMENTS TO TIME ENTRIES; WORK ON REVISIONS; INCORPORATE ATTORNEY COMMENTS AND CHANGES TO TIME ENTRIES | FP | 0.80 | 196.00 |
| 12/02/13 | DRAFT CERTIFICATE OF NO OBJECTION TO A&M OCTOBER MONTHLY FEE STATEMENT; PDF AND EFILE CNO | FP | 0.20 | 49.00 |
| 12/02/13 | DRAFT CERTIFICATE OF NO OBJECTION TO LITTLER MENDELSON SEPTEMBER MONTHLY FEE STATEMENT; PDF AND EFILE CNO | FP | 0.20 | 49.00 |
| 12/02/13 | REVIEW UPDATED SUMMARY AND EMAIL DRAFT TO ATTORNEY FOR REVIEW AND REDACTIONS | FP | 0.20 | 49.00 |
| 12/02/13 | REVIEW UPDATED SUMMARY AND DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 12/02/13 | DRAFT COLE SCHOTZ MONTHLY FEE STATEMENT; WORK ON INPUT OF NUMBERS | FP | 0.40 | 98.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR
      Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 28

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/02/13 | WORK ON REDACTIONS TO INVOICES IN PREPARATION FOR FILING | FP | 0.40 | 98.00 |
| 12/02/13 | PREPARE MONTHLY FEE STATEMENT AND EXHIBITS FOR FILING | FP | 0.20 | 49.00 |
| 12/03/13 | REVIEW AND REVISE NINTH MONTHLY FEE STATEMENT | RTJ | 0.30 | 108.00 |
| 12/03/13 | WORK ON MONTHLY FEE STATEMENT; UPDATE INFORMATION AND PREPARE FOR FILING | FP | 0.50 | 122.50 |
| 12/03/13 | REVIEW ADDITIONAL TIME ENTRIES; REVISE MONTHLY FEE STATEMENT; INSERT INFORMATION | FP | 0.80 | 196.00 |
| 12/03/13 | DISCUSS STATUS OF FILING MONTHLY FEE STATEMENT WITH ATTORNEY | FP | 0.10 | 24.50 |
| 12/03/13 | WORK ON REDACTIONS TO INVOICES IN PREPARATION FOR FILING | FP | 0.60 | 147.00 |
| 12/03/13 | PREPARE MONTHLY FEE STATEMENT AND INVOICES IN FINAL FOR FILING | FP | 0.20 | 49.00 |
| 12/03/13 | WORK ON REDACTIONS TO UPDATED INVOICES; PREPARE MONTHLY FEE STATEMENT AND INVOICES IN FINAL FOR FILING | FP | 0.60 | 147.00 |
| 12/03/13 | EFILE COLE SCHOTZ MONTHLY FEE STATEMENT AND EXHIBITS | FP | 0.30 | 73.50 |
| 12/04/13 | DOWNLOAD FILED COLE SCHOTZ MONTHLY FEE STATEMENT WITH EXHIBITS; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 12/04/13 | REVIEW COMMITTEE PROPOSED FEE AWARD ORDER (AMPER) | DMB | 0.10 | 64.00 |
| 12/04/13 | DRAFT COVER PAGE FOR A&M NOVEMBER MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 12/04/13 | REVIEW COVER PAGE FOR A&M NOVEMBER MONTHLY; PDF AND PREPARE FOR FILING WITH EXHIBITS; EFILE MONTHLY WITH EXHIBITS; DOWNLOAD FILED COPY; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.50 | 122.50 |
| 12/05/13 | DRAFT FEE ORDERS RE: DECEMBER 5 HEARINGS (1) COLE SCHOTZ; (2) ALVAREZ AND MARSAL AND (3) LITTLER MENDELSON | FP | 0.40 | 98.00 |
| 12/05/13 | REVIEW FEE AWARD ORDERS | DMB | 0.20 | 128.00 |
| 12/08/13 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. STAUT RE: FEE ORDERS AND PAYMENT OF HOLDBACKS | DMB | 0.10 | 64.00 |
| 12/09/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: SEVERAL SIGNED ORDERS ALLOWING INTERIM COMPENSATION TO PROFESSIONALS | FP | 0.20 | 49.00 |
| 12/09/13 | PREPARE AND EMAIL COPY OF SIGNED A&M FEE ORDER TO D. STAUT | FP | 0.10 | 24.50 |
| 12/18/13 | REVIEW MONTHLY FEE STATEMENT (GAVIN/SOLMONESE) | DMB | 0.20 | 128.00 |
| 12/20/13 | REVIEW COMPENSATION ORDERS FOR DRINKER AND GAVIN/SALMONESE | DMB | 0.10 | 64.00 |
| 12/24/13 | REVIEW MONTHLY FEE STATEMENT (DRINKER BIDDLE) | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 - DEBTOR
Client/Matter No. 51689-0001

Invoice No. 733507
January 10, 2014
Page 29

| | | | | |
|---|---|---|---|---|
| 12/26/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: ALVAREZ & MARSAL NOVEMBER MONTHLY FEE STATEMENT; PDF AND EFILE | FP | 0.20 | 49.00 |
| 12/26/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER MONTHLY FEE STATEMENT; PDF AND EFILE | FP | 0.20 | 49.00 |
| 12/27/13 | REVIEW MONTHLY FEE STATEMENT (EISNER) | DMB | 0.20 | 128.00 |
| 12/27/13 | REVIEW MONTHLY FEE STATEMENT (PORZIO) | DMB | 0.20 | 128.00 |

TOTAL HOURS 416.10

PROFESSIONAL SERVICES: $ 233,405.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 114.70 | 730.00 | 83,731.00 |
| MICHAEL D. SIROTA | MEMBER | 28.30 | 800.00 | 22,640.00 |
| DAVID BASS | MEMBER | 95.10 | 640.00 | 60,864.00 |
| KENNETH BAUM | MEMBER | 7.30 | 520.00 | 3,796.00 |
| SUSAN USATINE. | MEMBER | 35.20 | 495.00 | 17,424.00 |
| DAMIAN L. ALBERGO | MEMBER | 36.90 | 465.00 | 17,158.50 |
| RYAN T. JARECK | ASSOCIATE | 11.40 | 360.00 | 4,104.00 |
| JILL BIENSTOCK | ASSOCIATE | 14.10 | 330.00 | 4,653.00 |
| ERIC S. LATZER | ASSOCIATE | 10.20 | 255.00 | 2,601.00 |
| MICHAEL C. KLAUDER | ASSOCIATE | 6.80 | 195.00 | 1,326.00 |
| MARK TSUKERMAN | ASSOCIATE | 30.30 | 290.00 | 8,787.00 |
| FRANCES PISANO | PARALEGAL | 25.80 | 245.00 | 6,321.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 - DEBTOR | | Invoice No. 733507 |
| Client/Matter No. 51689-0001 | | January 10, 2014 |
| | | Page 30 |

**ACTIVITY CODE SUMMARY**

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TRAVEL TIME | 1.50 | 640.00 | 960.00 |
| *Total For TRAVEL TIME* | *1.50* | *640.00* | *960.00* |
| | | | |
| FINANCING | 6.50 | 640.00 | 4,160.00 |
| *Total For FINANCING* | *6.50* | *640.00* | *4,160.00* |
| | | | |
| LITIGATION | 5.00 | 245.00 | 1,225.00 |
| LITIGATION | 10.20 | 255.00 | 2,601.00 |
| LITIGATION | 4.30 | 360.00 | 1,548.00 |
| LITIGATION | 36.90 | 465.00 | 17,158.50 |
| LITIGATION | 35.20 | 495.00 | 17,424.00 |
| LITIGATION | 22.10 | 640.00 | 14,144.00 |
| LITIGATION | 54.10 | 730.00 | 39,493.00 |
| LITIGATION | 13.30 | 800.00 | 10,640.00 |
| *Total For LITIGATION* | *181.10* | *245.00* | *104,233.50* |
| | | | |
| PLAN AND DISCLOSURE STATEMENT | 4.30 | 245.00 | 1,053.50 |
| PLAN AND DISCLOSURE STATEMENT | 28.30 | 290.00 | 8,207.00 |
| PLAN AND DISCLOSURE STATEMENT | 0.80 | 360.00 | 288.00 |
| PLAN AND DISCLOSURE STATEMENT | 45.50 | 640.00 | 29,120.00 |
| PLAN AND DISCLOSURE STATEMENT | 21.10 | 730.00 | 15,403.00 |
| PLAN AND DISCLOSURE STATEMENT | 11.50 | 800.00 | 9,200.00 |
| *Total For PLAN AND DISCLOSURE STATEMENT* | *111.50* | *245.00* | *63,271.50* |
| | | | |
| ASSET/ BUSINESS DISPOSITION | 1.30 | 245.00 | 318.50 |
| ASSET/ BUSINESS DISPOSITION | 2.70 | 640.00 | 1,728.00 |
| *Total For ASSET/ BUSINESS DISPOSITION* | *4.00* | *245.00* | *2,046.50* |
| | | | |
| BUSINESS OPERATIONS | 1.30 | 245.00 | 318.50 |
| BUSINESS OPERATIONS | 0.20 | 360.00 | 72.00 |
| BUSINESS OPERATIONS | 2.30 | 640.00 | 1,472.00 |
| *Total For BUSINESS OPERATIONS* | *3.80* | *245.00* | *1,862.50* |
| | | | |
| CASE ADMINISTRATION | 3.90 | 245.00 | 955.50 |
| CASE ADMINISTRATION | 0.20 | 360.00 | 72.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 - DEBTOR                                          Invoice No. 733507
       Client/Matter No. 51689-0001                                  January 10, 2014
                                                                          Page 31

| | | | |
|---|---|---|---|
| CASE ADMINISTRATION | 0.50 | 640.00 | 320.00 |
| CASE ADMINISTRATION | 1.30 | 730.00 | 949.00 |
| CASE ADMINISTRATION | 3.50 | 800.00 | 2,800.00 |
| *Total For CASE ADMINISTRATION* | *9.40* | *245.00* | *5,096.50* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 6.80 | 195.00 | 1,326.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 1.90 | 245.00 | 465.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.00 | 290.00 | 580.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 14.10 | 330.00 | 4,653.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 4.20 | 360.00 | 1,512.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 7.30 | 520.00 | 3,796.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 12.50 | 640.00 | 8,000.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 38.20 | 730.00 | 27,886.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *87.00* | *195.00* | *48,218.50* |
| | | | |
| FEE EMPLOYMENT | 8.10 | 245.00 | 1,984.50 |
| FEE EMPLOYMENT | 1.70 | 360.00 | 612.00 |
| FEE EMPLOYMENT | 1.50 | 640.00 | 960.00 |
| *Total For FEE EMPLOYMENT* | *11.30* | *245.00* | *3,556.50* |